# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF WASHINGTON

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| DEVELOPMENTS DIVERSIFIED CORP. | § | Case No. 10-00616 |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

ANTHONY E. GRABICKI, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 3,408,650.91 *(Without deducting any secured claims)* | Assets Exempt: 0.00 |
| Total Distributions to Claimants: 0.00 | Claims Discharged Without Payment: 3,691,905.08 |
| Total Expenses of Administration: 507,402.49 | |

3) Total gross receipts of $ 510,266.81 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 2,864.32 (see **Exhibit 2**), yielded net receipts of $ 507,402.49 from the liquidation of the property of the estate, which was distributed as follows:

10-00616-FPC7    Doc 786    Filed 03/20/18    Entered 03/20/18 15:53:05    Pg 1 of 64

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from Exhibit 3) | $ 2,352,710.00 | $ 3,257,500.91 | $ 3,257,500.91 | $ 0.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from Exhibit 4) | NA | 113,769.88 | 122,912.09 | 113,769.88 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from Exhibit 5) | NA | 913,003.06 | 908,266.86 | 393,632.61 |
| PRIORITY UNSECURED CLAIMS (from Exhibit 6) | 4,670.79 | 66,367.70 | 66,367.70 | 0.00 |
| GENERAL UNSECURED CLAIMS (from Exhibit 7) | 2,775,404.94 | 1,366,686.53 | 1,366,686.53 | 0.00 |
| TOTAL DISBURSEMENTS | $ 5,132,785.73 | $ 5,717,328.08 | $ 5,721,734.09 | $ 507,402.49 |

4) This case was originally filed under chapter 11 on 02/04/2010 , and it was converted to chapter 7 on 07/02/2012 . The case was pending for 64 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 03/12/2018                    By:/s/ANTHONY E. GRABICKI
                                                              Trustee

STATEMENT: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Art Pieces | 1129-000 | 5,385.00 |
| OFFICE EQUIPMENT, FURNISHINGS | 1129-000 | 800.00 |
| Liquidation of Real Property | 1210-000 | 2,864.32 |
| Saif Corporation Dividend | 1223-000 | 2,171.00 |
| Claims against former Montana KFC franchises | 1223-000 | 28,197.88 |
| Claim to 25% Holdback of Restaurant Equipment | 1229-000 | 2,315.00 |
| Claims against Calvin White | 1241-000 | 54,000.00 |
| Claims against KFC of WEM, Inc. | 1241-000 | 50,754.51 |
| BANK ACCOUNTS - Butte, MT | 1290-000 | 81.85 |
| BANK ACCOUNTS - Cashmere Valley Bank | 1290-000 | 97,482.34 |
| BANK ACCOUNTS - Helena, MT | 1290-000 | 854.54 |
| BANK ACCOUNTS - Kalispell, MT | 1290-000 | 788.45 |
| BANK ACCOUNTS - Missoula, MT | 1290-000 | 10.34 |
| BANK ACCOUNTS - Othello, WA | 1290-000 | 40.02 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Bank Account - Bank of America - Chapter 11 | 1290-000 | 264,318.89 |
| CHAPTER 11 BOND REFUND | 1290-000 | 131.00 |
| Criminal Restitution - State of Montana | 1290-000 | 71.67 |
| **TOTAL GROSS RECEIPTS** | | **$510,266.81** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| DEVELOPMENTS DIVERSIFIED CORPORATION | Surplus Funds Paid to Debtor  726 (a)(6) (includes Payments to shareholders and limited partners) | 8200-000 | 2,864.32 |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$ 2,864.32** |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Adams County Treasurer 210 W. Broadway, Ste 203 Ritzville, WA 99169-1891 | | 50,000.00 | NA | NA | 0.00 |
| | Cascade County Treasurer PO Box 2549 Great Falls, MT 59403 | | 50,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Cascade County Treasurer PO Box 2549 Great Falls, MT 59403 | | 50,000.00 | NA | NA | 0.00 |
| | Douglas County Treasurer PO Box 609 Waterville, WA 98858 | | 450,000.00 | NA | NA | 0.00 |
| | Lewis and Clark County Treasurer 316 N. Park Avenue Helena, MT 89623 | | 50,000.00 | NA | NA | 0.00 |
| | Missoula County Treasurer 200 W. Broadway Missoula, MT 59802 | | 50,000.00 | NA | NA | 0.00 |
| | US Bank Special Assets Group 555 SW Oak Street, Ste 505 Portland, OR 97208 | | 900,000.00 | NA | NA | 0.00 |
| 000033 | ACQUIRED CAPITAL I LP | 4800-000 | NA | 797,978.06 | 797,978.06 | 0.00 |
| 000001 | BUTTE-SILVER BOW TREASURER | 4800-000 | 50,000.00 | 3,314.80 | 3,314.80 | 0.00 |
| 000027 | FIRE SUPPRESSION SYSTEMS | 4800-000 | 2,710.00 | 2,703.27 | 2,703.27 | 0.00 |
| 000042 | FLATHEAD COUNTY TREASURER | 4800-000 | NA | 1,177.49 | 1,177.49 | 0.00 |
| 000025 | FMAC | 4800-000 | 600,000.00 | 656,908.81 | 656,908.81 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000026 | FMAC | 4800-000 | NA | 656,908.81 | 656,908.81 | 0.00 |
| 000049A | HILL COUNTY TREASURER | 4800-000 | 50,000.00 | 31,598.33 | 31,598.33 | 0.00 |
| 000029 | MARVIN L. AND PHYLLIS P. WHITE | 4800-000 | NA | 992,318.63 | 992,318.63 | 0.00 |
| 000031 | SYGMA NETWORK, INC. | 4800-000 | NA | 14,943.96 | 14,943.96 | 0.00 |
| 000040 | SYGMA NETWORK, INC. | 4800-000 | NA | 14,943.96 | 14,943.96 | 0.00 |
| 000030A | SYSCO MONTANA, INC. | 4800-000 | NA | 77,785.72 | 77,785.72 | 0.00 |
| 000002 | UMATILLA COUNTY A&T | 4800-000 | 50,000.00 | 6,919.07 | 6,919.07 | 0.00 |
| TOTAL SECURED CLAIMS | | | $ 2,352,710.00 | $ 3,257,500.91 | $ 3,257,500.91 | $ 0.00 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| RANDALL DANSKIN PS | 2100-000 | NA | 28,423.48 | 28,423.48 | 28,423.48 |
| ASSOCIATED BANK | 2600-000 | NA | 3,823.08 | 3,823.08 | 3,823.08 |
| BANK OF AMERICA | 2600-000 | NA | 1,883.47 | 1,883.47 | 1,883.47 |
| CASHMERE VALLEY BANK | 2600-000 | NA | 16.00 | 16.00 | 16.00 |
| US BANK | 2600-000 | NA | 40.02 | 40.02 | 40.02 |
| CASHMERE VALLEY BANK | 2690-000 | NA | 0.00 | 9,000.00 | 0.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| FIRST CITIZENS BANK OF BUTTE | 2690-000 | NA | 0.00 | 81.85 | 0.00 |
| FIRST INTERSTATE BANK - MISSOULA, M | 2690-000 | NA | 0.00 | 10.34 | 0.00 |
| U.S. BANK - OTHELLO, WA | 2690-000 | NA | 0.00 | 40.02 | 0.00 |
| VALLEY BANK OF HELENA | 2690-000 | NA | 0.00 | 10.00 | 0.00 |
| U S BANKRUPTCY COURT CLERK | 2700-000 | NA | 368.00 | 368.00 | 368.00 |
| CLERK OF THE COURT | 2820-001 | NA | 0.29 | 0.29 | 0.29 |
| OFFICE OF THE U.S. TRUSTEE | 2950-000 | NA | 13,975.00 | 13,975.00 | 13,975.00 |
| RANDALL DANSKIN PS | 3110-000 | NA | 62,111.00 | 62,111.00 | 62,111.00 |
| RANDALL DANSKIN PS | 3120-000 | NA | 3,129.54 | 3,129.54 | 3,129.54 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 113,769.88 | $ 122,912.09 | $ 113,769.88 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| RANDALL DANSKIN PS | 6101-000 | NA | 224,985.68 | 224,985.68 | 85,905.59 |
| RANDALL DANSKIN PS | 6110-000 | NA | 281,896.00 | 281,896.00 | 121,611.36 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| RANDALL DANSKIN PS | 6120-000 | NA | 4,848.67 | 4,848.67 | 1,084.69 |
| MCDIRMID MIKKELSEN & SECREST | 6310-000 | NA | 5,976.00 | 5,976.00 | 1,637.88 |
| DAVIDSON BACKMAN MEDEIROS | 6700-000 | NA | 174,534.86 | 174,534.86 | 58,655.38 |
| GUTHALS, HUNNES & REUSS, P.C. | 6700-000 | NA | 1,643.75 | 1,643.75 | 625.23 |
| WILLIAM L. HAMES | 6700-000 | NA | 77,421.07 | 77,421.07 | 21,219.19 |
| IRS (VIA ELECTRONIC TRANSFER) | 6810-000 | NA | 7,178.36 | 7,178.36 | 7,178.36 |
| EMPLOYMENT SECURITY DEPARTMENT | 6820-000 | NA | 38.73 | 38.73 | 38.73 |
| MONTANA DEPT. OF REVENUE | 6820-000 | NA | 1,346.00 | 1,346.00 | 1,346.00 |
| WASH. DEPT. OF LABOR1& INDUSTRIES | 6820-000 | NA | 321.47 | 321.47 | 321.47 |
| AARON BREITENBACH | 6950-000 | NA | 636.00 | 636.00 | 0.00 |
| ANTHONY BOOTH | 6950-000 | NA | 455.00 | 455.00 | 0.00 |
| BRANDI M DAVIDSON | 6950-000 | NA | 189.34 | 162.65 | 78.09 |
| CHELSEA L FORTNER | 6950-000 | NA | 69.91 | 60.05 | 28.83 |
| CINTAS CORPORATION | 6950-000 | NA | 647.52 | 647.52 | 0.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| DANIEL G WALL | 6950-000 | NA | 179.30 | 136.27 | 0.00 |
| DEBRA GAY LAROCQUE | 6950-000 | NA | 382.90 | 328.90 | 157.91 |
| DOUGLAS LYNN RUSSELL | 6950-000 | NA | 192.94 | 165.73 | 79.57 |
| ERIC BREITENBACH | 6950-000 | NA | 27.70 | 21.05 | 0.00 |
| HAROLD KENNETH LAROCQUE | 6950-000 | NA | 808.15 | 694.17 | 333.28 |
| INTERNAL REVENUE SERIVCE | 6950-000 | NA | 252.21 | 252.21 | 252.21 |
| JAMES M ERBACHER | 6950-000 | NA | 4,521.77 | 3,884.05 | 1,864.79 |
| JENNIFER M LAMERE-IVIE | 6950-000 | NA | 124.04 | 106.41 | 50.57 |
| LISA A JOHNSON | 6950-000 | NA | 205.82 | 176.79 | 84.88 |
| SAM LUKENBILL | 6950-000 | NA | 33.01 | 25.09 | 0.00 |
| SIERRA J BAKER | 6950-000 | NA | 81.89 | 70.34 | 33.77 |
| ZACHARY KNOWLTON | 6950-000 | NA | 65.74 | 56.47 | 27.11 |
| MONTANA STATE TAX | 6950-001 | NA | 1.00 | 1.00 | 1.00 |
| % AT&T CORP | 6990-000 | NA | 443.91 | 443.91 | 443.91 |
| ADVANCED REFRIGERATION & APPLIANCE | 6990-000 | NA | 238.40 | 238.40 | 209.88 |
| BRANDI M DAVIDSON | 6990-000 | NA | 625.52 | 625.52 | 364.46 |
| BRETT HARRIS | 6990-000 | NA | 28,219.46 | 28,219.46 | 24,843.59 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| BUG DOCTOR PEST CONTROL | 6990-000 | NA | 120.00 | 120.00 | 105.64 |
| BUGNI PLUMBING & HEATING | 6990-000 | NA | 394.17 | 394.17 | 347.02 |
| CAPITAL INSIGHT, LLC | 6990-000 | NA | 18,186.46 | 18,186.46 | 8,010.83 |
| CHARLES W. BUCK, II | 6990-000 | NA | 0.00 | 1,200.00 | 1,200.00 |
| CHELSEA L FORTNER | 6990-000 | NA | 152.67 | 152.67 | 152.67 |
| CITY OF GREAT FALLS UTILITY DEPT | 6990-000 | NA | 3,392.23 | 3,392.23 | 2,986.42 |
| CITY OF OTHELLO | 6990-000 | NA | 847.36 | 847.36 | 745.99 |
| CREDITS INCORPORATED | 6990-000 | NA | 3,298.38 | 3,156.72 | 2,779.08 |
| DAVID W POWELL | 6990-000 | NA | 456.00 | 456.00 | 401.45 |
| DEBRA GAY LAROCQUE | 6990-000 | NA | 1,265.00 | 1,265.00 | 732.11 |
| DOUGLAS LYNN RUSSELL | 6990-000 | NA | 637.44 | 637.44 | 371.49 |
| EASTERN OREGON HEATING & AIR | 6990-000 | NA | 228.00 | 228.00 | 200.72 |
| EVERGREEN DISPOSAL | 6990-000 | NA | 1,017.50 | 1,017.50 | 895.78 |
| FALLS PLUMBING INC | 6990-000 | NA | 784.15 | 784.15 | 690.34 |
| FRED CARLSON, JR. ELECTRICAL | 6990-000 | NA | 527.88 | 527.88 | 464.73 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| HAROLD KENNETH LAROCQUE | 6990-000 | NA | 2,670.00 | 2,670.00 | 1,533.57 |
| JAMES M ERBACHER | 6990-000 | NA | 14,938.96 | 14,938.96 | 8,448.99 |
| JENNIFER M LAMERE-IVIE | 6990-000 | NA | 413.12 | 413.12 | 265.26 |
| KEN'S REFRIGERATION | 6990-000 | NA | 1,676.89 | 1,676.89 | 1,476.28 |
| KFC CORPORATION | 6990-000 | NA | 29,167.12 | 29,167.12 | 25,677.88 |
| LISA A JOHNSON | 6990-000 | NA | 680.00 | 680.00 | 470.11 |
| LISA L POWELL | 6990-000 | NA | 4,800.00 | 0.00 | 0.00 |
| MIKE SULLIVAN | 6990-000 | NA | 1,028.48 | 1,028.48 | 905.44 |
| MONTANA ELECTRIC SIGN CO | 6990-000 | NA | 1,729.50 | 1,729.50 | 1,522.60 |
| MONTANA WASTE SYSTEMS | 6990-000 | NA | 481.20 | 481.20 | 423.63 |
| OGLE HEATING & COOLING LLC | 6990-000 | NA | 1,396.50 | 1,396.50 | 1,229.44 |
| SIERRA J BAKER | 6990-000 | NA | 270.56 | 270.56 | 169.19 |
| SRS INC. THE UPS STORE | 6990-000 | NA | 148.52 | 148.52 | 130.75 |
| SUE STREMEL | 6990-000 | NA | 559.25 | 559.25 | 492.35 |
| WEST COAST CASH REGISTER SYSTEMS | 6990-000 | NA | 32.31 | 32.31 | 28.44 |
| ZACHARY KNOWLTON | 6990-000 | NA | 217.18 | 217.18 | 140.64 |
| AARON BREITENBACH | 6990-001 | NA | 636.00 | 636.00 | 450.03 |

10-00616-FPC7    Doc 786    Filed 03/20/18    Entered 03/20/18 15:53:05    Pg 11 of 64

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ANTHONY BOOTH | 6990-001 | NA | 455.00 | 455.00 | 341.39 |
| DANIEL G WALL | 6990-001 | NA | 1,008.12 | 1,008.12 | 696.51 |
| ERIC BREITENBACH | 6990-001 | NA | 155.75 | 155.75 | 119.47 |
| LAKESIDE DISPOSAL & RECYCLING | 6990-001 | NA | 20.00 | 20.00 | 17.61 |
| SAM LUKENBILL | 6990-001 | NA | 185.59 | 185.59 | 149.26 |
| SCOTSMAN HM LLC | 6990-001 | NA | 433.65 | 433.65 | 381.77 |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ 913,003.06 | $ 908,266.86 | $ 393,632.61 |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Internal Revenue Service 920 W. Riverside Rm 440 Spokane, WA 99201 | | 178.00 | NA | NA | 0.00 |
| | Montana Department of Revenue PO Box 639 Helena, MT 59604-6309 | | 622.00 | NA | NA | 0.00 |
| | Washington State Dept of L and I PO Box 24106 Seattle, WA 98124-0106 | | 68.60 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Washington State Dept of Revenue PO Box 34052 Seattle, WA 98124-1052 | | 3,802.19 | NA | NA | 0.00 |
| 000005A | DOUGLAS COUNTY TREASURER | 5800-000 | NA | 23,520.25 | 23,520.25 | 0.00 |
| 000049B | HILL COUNTY TREASURER | 5800-000 | NA | 31,598.33 | 31,598.33 | 0.00 |
| 000022 | INTERNAL REVENUE SERVICE | 5800-000 | NA | 11,249.12 | 11,249.12 | 0.00 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ 4,670.79 | $ 66,367.70 | $ 66,367.70 | $ 0.00 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | A and W NAC Advertising Lockbox 3585 Reliable Parkway Chicago, IL 60686 | | 1,689.78 | NA | NA | 0.00 |
| | AP1 PO Box 489 Kalispell, MT 59903-4896 | | 283.00 | NA | NA | 0.00 |
| | AT and T 8156 PO Box 13142 Newark, NJ 07101-5642 | | 167.03 | NA | NA | 0.00 |

10-00616-FPC7    Doc 786    Filed 03/20/18    Entered 03/20/18 15:53:05    Pg 13 of 64

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Adams County Health Department 425 E. Main, Ste 700 Othello, WA 99344 | | 420.00 | NA | NA | 0.00 |
| | Ag Supply PO Box 599 Wenatchee, WA 98807 | | 161.99 | NA | NA | 0.00 |
| | Alex George 210 N. Higgins Ave., Ste 234 Missoula, MT 59802 | | 0.00 | NA | NA | 0.00 |
| | Allied Waste Service PO Box 78829 Phoenix, AZ 85062-8829 | | 992.92 | NA | NA | 0.00 |
| | American Welding and Gas 1222 Bozeman Helena, MT 59601 | | 490.32 | NA | NA | 0.00 |
| | American Welding and Gas 3637 Harrison Avenue Butte, MT 59701 | | 558.65 | NA | NA | 0.00 |
| | Baker Commodities PO Box 58366 Seattle, WA 98138 | | 290.00 | NA | NA | 0.00 |
| | Bresnan - BH Internet 2910 10th Ave. South Great Falls, MT 59405-3243 | | 207.85 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Brisbine Electric 2690 Number Two Canyon Road Wenatchee, WA 98801 | | 216.00 | NA | NA | 0.00 |
| | Cascade National Gas PO Box 990065 Boise, ID 83799 | | 2,066.95 | NA | NA | 0.00 |
| | Cat Graphics 1600 Stuckey Road Great Falls, MT 59404 | | 954.96 | NA | NA | 0.00 |
| | CenturyLink PO Box 4300 Carol Stream, IL 60197-4300 | | 103.43 | NA | NA | 0.00 |
| | Chelan County PUD PO Box 1231 Wenatchee, WA 98807-1231 | | 76.07 | NA | NA | 0.00 |
| | Cintas 918 North Fifth Avenue Yakima, WA 98902-1412 | | 310.29 | NA | NA | 0.00 |
| | City and County of Butte-Silver Bow Water Utility Division PO Box 667 Butte, MT 59703-0667 | | 195.71 | NA | NA | 0.00 |
| | City of East Wenatchee 271 - 9th St NE East Wenatchee, WA 98802 | | 354.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | City of Great Falls - 2412 105 9th Street S Great Falls, MT 59401 | | 100.71 | NA | NA | 0.00 |
| | City of Great Falls PO Box 5021 Great Falls, MT 59401 | | 389.85 | NA | NA | 0.00 |
| | City of Havre PO Box 231 Havre, MT 59501-0231 | | 332.67 | NA | NA | 0.00 |
| | City of Helena 316 North Park Avenue Helena, MT 59623 | | 672.84 | NA | NA | 0.00 |
| | City of Hermiston 180 NE 2nd Street Hermiston, OR 97838-1860 | | 1,411.98 | NA | NA | 0.00 |
| | City of Kalispell PO Box 1997 Kalispell, MT 59903-1997 | | 476.40 | NA | NA | 0.00 |
| | City of Othello 500 E. Main Street Othello, WA 99344 | | 1,100.08 | NA | NA | 0.00 |
| | Dish Network PO Box 7203 Pasadena, CA 91109-7203 | | 676.11 | NA | NA | 0.00 |
| | Douglas County PUD 1151 Valley Mall Parkway Eaast Wenatchee, WA 98802 | | 946.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Douglas County Sewer District PO box 7129 East Wenatchee, WA 98802 | | 62.70 | NA | NA | 0.00 |
| | East Wenatchee Water District PO Box 7190 East Wenatchee, WA 98802-4456 | | 92.45 | NA | NA | 0.00 |
| | Ecolab PO Box 6007 Grand Forks, SD 58206-6007 | | 407.83 | NA | NA | 0.00 |
| | Encore Distribution, LLC c/o Valley National Bank PO Box 54249 Tulsa, OK 74155 | | 510.22 | NA | NA | 0.00 |
| | Equity Process Management PO Box 4906 Missoula, MT 59806 | | 243.26 | NA | NA | 0.00 |
| | Falls Plumbing 2525 16th Street NE Black Eagle, MT 59414-1045 | | 454.06 | NA | NA | 0.00 |
| | Flathead Electric Coop, Inc. 2510 Highway 2 East Kallispell, MT 59901-2312 | | 1,026.06 | NA | NA | 0.00 |
| | Franke Resupply systems 8007 Innovation Way Chicago, IL 60682-0080 | | 225.59 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Gordon's Electric, Inc. 214 SE Emigrant Pendleton, OR 97801 | | 103.95 | NA | NA | 0.00 |
| | Great Falls Restaurant No. 32 | | 10,438.11 | NA | NA | 0.00 |
| | Havre Day Activity Center PO Box 1847 Havre, MT 59501 | | 28.00 | NA | NA | 0.00 |
| | Hill County Treasurer Hill County Courthouse 315 4th Street Havre, MT 59501 | | 17,531.01 | NA | NA | 0.00 |
| | Integra PO Box 2966 Milwaukee, WI 53201 | | 331.79 | NA | NA | 0.00 |
| | Johnson' Glass 20 S. Broadway Othello, WA 99344 | | 134.63 | NA | NA | 0.00 |
| | Marvin White NC 940 Idaho Street Wenatchee, WA 98801 | | 12,740.00 | NA | NA | 0.00 |
| | Marvin and Phyllis White c/o Robert A. Kiesz PO Box 1606 Wenatchee, WA 98807-1606 | | 992,318.63 | NA | NA | 0.00 |
| | McGree Trucking PO Box 4076 Butte, MT 59702 | | 167.00 | NA | NA | 0.00 |
| | Mi Carniceria PO Box 2802 Othello, WA 99344 | | 70.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Montana CSED PO Box 8001 Helena, MT 59604-8001 | | 294.93 | NA | NA | 0.00 |
| | Montana Department of Health PO box 4210 Helena, MT 59620-2951 | | 980.00 | NA | NA | 0.00 |
| | Montana Waste Systems PO Box 2645 Great Falls, MT 59403-2645 | | 957.43 | NA | NA | 0.00 |
| | Mountain Water Co. PO Box 4826 Missoula, MT 59806-4826 | | 161.14 | NA | NA | 0.00 |
| | Nordic Refrigeration 3711 Oregon Avenue Butte, MT 59701 | | 423.00 | NA | NA | 0.00 |
| | North Western Energy 40 E. Broadway Street St Butte, MT 59701-9394 | | 22,751.13 | NA | NA | 0.00 |
| | One System POP 1250 Clough Pike Batavia, OH 45103 | | 911.61 | NA | NA | 0.00 |
| | Oregon Department of Justice PO Box 14506 Salem, OR 97309-0420 | | 92.15 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Oxarc PO Box 2605 Spokane, WA 99220-2605 | | 228.73 | NA | NA | 0.00 |
| | PAETEC PO Box 3243 Milwaukee, WI 53201-3243 | | 2,048.75 | NA | NA | 0.00 |
| | Pace-America PO Box 346 Batavia, OH 45103 | | 0.00 | NA | NA | 0.00 |
| | Pepsi Cola of Great Falls PO Box 3229 Great Falls, MT 59403-3229 | | 232.00 | NA | NA | 0.00 |
| | Pool to Spa 160 S. Worthern Wenatchee, WA 98801 | | 140.11 | NA | NA | 0.00 |
| | Road-Runner Heating and Cooling PO Box 254 Hermiston, OR 97838 | | 935.16 | NA | NA | 0.00 |
| | Robert Ware PO Box 216 Clio, CA 96106 | | 0.00 | NA | NA | 0.00 |
| | SRBI, Inc. PO Box 84 6134 Boston, MA 02284-6134 | | 368.75 | NA | NA | 0.00 |
| | SYGMA File 30144 PO Box 6000 San Francisco, CA 94160 | | 19,280.23 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Safeco Insurance PO Box 6478 Carol Stream, II 60197-6478 | | 2,127.48 | NA | NA | 0.00 |
| | Schine Electric 615 W. First Street, Ste B Havre, MT 59501 | | 30.00 | NA | NA | 0.00 |
| | Shoes for Crews File Lockbox 51151 Los Anbeles, CA 90074-1151 | | 859.81 | NA | NA | 0.00 |
| | Signs Northwest PO Box 5656 Kalispell, MT 59901 | | 212.99 | NA | NA | 0.00 |
| | Staples PO Box 686020 Des Moines, IA 50368-9020 | | 96.43 | NA | NA | 0.00 |
| | State Farm PO Box 680001 Dallas, TX 75368-0001 | | 3,339.48 | NA | NA | 0.00 |
| | UNSECURED FROM INTIAL FILING | | 1,010,775.89 | NA | NA | 0.00 |
| | UW Physicians PO Box 9688 Mission Hills, CA 91346-9688 | | 35.00 | NA | NA | 0.00 |
| | Waste Management PO Box 78251 Phoenix, AZ 850652-8251 | | 69.48 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Wayne Ullman 204 - 21875th Place NE Great Falls, MT 59405 | | 0.00 | NA | NA | 0.00 |
| | White Family Trust PO Box 2659 Wenatchee, WA 98807 | | 134,922.91 | NA | NA | 0.00 |
| 000037 | A&W RESTAURANTS, INC. | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 000036 | ALAN FRANK & ASSOCIATES | 7100-000 | NA | 42,689.08 | 42,689.08 | 0.00 |
| 000009 | ALL AMERICAN HEATING AND COOLING LL | 7100-000 | NA | 2,285.45 | 2,285.45 | 0.00 |
| 000043 | AMERICAN WELDING & GAS | 7100-000 | 638.96 | 764.74 | 764.74 | 0.00 |
| 000021 | AT&T CORP | 7100-000 | 285.77 | 595.70 | 595.70 | 0.00 |
| 000006 | BARCO | 7100-000 | NA | 1,166.65 | 1,166.65 | 0.00 |
| 000084 | CHELSEA L FORTNER | 7100-000 | NA | 181.50 | 181.50 | 0.00 |
| 000011 | CITY OF EAST WENATCHEE | 7100-000 | NA | 354.00 | 354.00 | 0.00 |
| 000015 | COPESAN DDC | 7100-000 | NA | 4,010.75 | 4,010.75 | 0.00 |
| 000010 | CREATIVE ALLIANCE | 7100-000 | NA | 6,179.42 | 6,179.42 | 0.00 |
| 000012 | DOLL'S GLASS CO | 7100-000 | NA | 585.01 | 585.01 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000005B | DOUGLAS COUNTY TREASURER | 7100-000 | NA | 23,520.25 | 23,520.25 | 0.00 |
| 000004 | EASTMAN SOUND & MUSIC | 7100-000 | NA | 17,420.00 | 17,420.00 | 0.00 |
| 000041 | ENERGY WEST | 7100-000 | 3,594.92 | 1,199.26 | 1,199.26 | 0.00 |
| 000034 | FISHER REGIONAL RADIO GROUP | 7100-000 | 6,756.56 | 6,756.56 | 6,756.56 | 0.00 |
| 000032 | GEORGE LAW TRUST | 7100-000 | NA | 94,302.16 | 94,302.16 | 0.00 |
| 000013 | HERMISTON GLASS | 7100-000 | NA | 582.40 | 582.40 | 0.00 |
| 000014 | HERMISTON GLASS | 7100-000 | NA | 582.40 | 582.40 | 0.00 |
| 000035 | HONG FAMILY TRUST | 7100-000 | 4,613.05 | 34,341.57 | 34,341.57 | 0.00 |
| 000024 | INTERNAL REVENUE SERVICE | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000044 | JOHNSON'S GLASS & DOORS, LLC | 7100-000 | NA | 157.18 | 157.18 | 0.00 |
| 000045 | KALISPELL GLASS, INC. | 7100-000 | 700.00 | 794.25 | 794.25 | 0.00 |
| 000007 | KEN'S REFRIGERATION | 7100-000 | NA | 1,771.24 | 1,771.24 | 0.00 |
| 000038 | KFC CORPORATION | 7100-000 | 0.00 | 11,197.28 | 11,197.28 | 0.00 |

10-00616-FPC7    Doc 786    Filed 03/20/18    Entered 03/20/18 15:53:05    Pg 23 of 64

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000018 | MCEWEN GREAT FALLS LLC | 7100-000 | NA | 318,527.90 | 318,527.90 | 0.00 |
| 000017 | MCEWEN INTERMOUNTAIN LLC | 7100-000 | NA | 116,777.82 | 116,777.82 | 0.00 |
| 000046 | MCEWEN INTERMOUNTAIN LLC | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000028 | ML WHITE FAMILY LIMITED PARTNERSHIP | 7100-000 | 226,093.00 | 226,093.00 | 226,093.00 | 0.00 |
| 000020 | PITNEY BOWES INC | 7100-000 | NA | 4,537.46 | 4,537.46 | 0.00 |
| 000047 | ROB MERRIMAN PLUMBING | 7100-000 | 1,344.88 | 1,439.88 | 1,439.88 | 0.00 |
| 000008 | ROXANNE CASEY | 7100-000 | NA | 111,944.72 | 111,944.72 | 0.00 |
| 000016 | SERVICE PLUS | 7100-000 | NA | 175.70 | 175.70 | 0.00 |
| 000030B | SYSCO MONTANA, INC. | 7100-000 | 178,609.80 | 115,087.91 | 115,087.91 | 0.00 |
| 000019 | UNIFIED FOODSERVICE PURCHASING CO-O | 7100-000 | 94,032.28 | 94,032.28 | 94,032.28 | 0.00 |
| 000048 | US BANCORP EQUIPMENT FINANCE, INC. | 7100-000 | 1,457.61 | 58,531.80 | 58,531.80 | 0.00 |
| 000023 | VERIZON WIRELESS | 7100-000 | 2,472.64 | 1,203.94 | 1,203.94 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000003 | WARE HELENA ASSOCIATES LLC | 7100-000 | NA | 66,897.27 | 66,897.27 | 0.00 |
| 000039 | YUM! BRANDS, INC. | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 2,775,404.94 | $ 1,366,686.53 | $ 1,366,686.53 | $ 0.00 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No: 10-00616  FPC  Judge: FREDERICK P CORBIT
Case Name: DEVELOPMENTS DIVERSIFIED CORP.

For Period Ending: 10/05/17

Trustee Name: ANTHONY E. GRABICKI
Date Filed (f) or Converted (c): 07/02/12 (c)
341(a) Meeting Date: 03/09/10
Claims Bar Date: 06/07/10

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1 Post-Petition Interest Deposits (u) | 0.00 | 0.00 | | 0.00 | FA |
| There was no interest earned during the Chapter 7 | | | | | |
| 2. BANK ACCOUNTS - Butte, MT | 81.85 | 81.85 | | 81.85 | FA |
| DDC Butte Acct - First Citizens Bank | | | | | |
| 3 BANK ACCOUNTS - Cashmere Valley Bank | 97,482.34 | 97,482.34 | | 97,482.34 | FA |
| DDC General acct - checking acct | | | | | |
| 4 BANK ACCOUNTS - Helena, MT | 854.54 | 854.54 | | 854.54 | FA |
| DDC Helena acct. - Valley Bank of Helena checking acct. | | | | | |
| 5 BANK ACCOUNTS - Kalispell, MT | 788.45 | 788.45 | | 788.45 | FA |
| DDC Kalispell acct - Wells Fargo checking acct. | | | | | |
| 6 BANK ACCOUNTS - Missoula, MT | 10.34 | 10.34 | | 10.34 | FA |
| DDC Missoula acct. - First Interstate Bank checking acct. | | | | | |
| 7 BANK ACCOUNTS - Othello, WA | 40.02 | 30.02 | | 40.02 | FA |
| DDC Othello acct. - U.S. Bank checking acct. | | | | | |
| 8. Art Pieces | 35,000.00 | 10,000.00 | | 5,385.00 | FA |
| 9 OFFICE EQUIPMENT, FURNISHINGS | 10,000.00 | 800.00 | | 800.00 | FA |
| 10 VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 11. Saif Corporation Dividend (u) | 2,171.00 | 2,171.00 | | 2,171.00 | FA |
| 12. Claims against former Montana KFC franchises (u) | 115,000.00 | 80,000.00 | | 28,197.88 | FA |
| 13 Claims against Calvin White (u) | 5,000.00 | 5,000.00 | | 54,000.00 | FA |
| 14 Claims against KFC of WEM, Inc. (u) | 0.00 | 50,000.00 | | 50,754.51 | FA |
| 15 Claim Against Calvin White Family, LP (u) | 0.00 | 0.00 | | 0.00 | FA |
| 16 Bank Account - Bank of America - Chapter 11 (u) | 264,318.89 | 264,318.89 | | 264,318.89 | FA |
| 39. Claim to 25% Holdback of Restaurant Equipment (u) | 0.00 | 2,315.00 | | 2,315.00 | FA |
| Restaurant equipment was sold during Chapter 11 proceedings | | | | | |
| 40. CHAPTER 11 BOND REFUND (u) | 0.00 | 131.00 | | 131.00 | FA |

10-00616-FPC7    Doc 786    Filed 03/20/18    Entered 03/20/18 15:53:05    Pg 26 of 64

Ver: 20.00d

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page: 2
Exhibit 8

| Case No. | 10-00616 FPC Judge: FREDERICK P. CORBIT | Trustee Name: | ANTHONY E. GRABICKI |
| Case Name: | DEVELOPMENTS DIVERSIFIED CORP. | Date Filed (f) or Converted (c): | 07/02/12 (c) |
| | | 341(a) Meeting Date: | 03/09/10 |
| | | Claims Bar Date: | 06/07/10 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 41. Criminal Restitution - State of Montana (u) | | 71.67 | | 71.67 | FA |

TOTALS (Excluding Unknown Values)  $530,747.43   $514,055.10    $507,402.49

Gross Value of Remaining Assets
$0.00
(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Prepare final tax returns nd close case.

Initial Projected Date of Final Report (TFR): 12/31/13     Current Projected Date of Final Report (TFR): 12/31/14

LFORM1   UST Form 101-7-TDR (10/1/2010) (Page: 27)

Ver: 20.00d

10-00616-FPC7   Doc 786   Filed 03/20/18   Entered 03/20/18 15:53:05   Pg 27 of 64

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 10-00616 -FPC | Trustee Name: | ANTHONY E. GRABICKI |
| Case Name: | DEVELOPMENTS DIVERSIFIED CORP. | Bank Name: | CASHMERE VALLEY BANK |
| | | Account Number / CD #: | ******3166 Cashmere Valley Bank - Cashmere, |
| Taxpayer ID No: | ******9620 | | |
| For Period Ending: | 10/05/17 | Blanket Bond (per case limit): | $ 65,574,033.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 07/02/12 | 3 | Chapter 11 Trustee | Balance in Acct. on conversion date | 1290-000 | 97,482.34 | | 97,482.34 |
| 07/09/12 | | Transfer to Acct #******6328 | Bank Funds Transfer | 9999-000 | | 97,477.34 | 5.00 |
| 11/08/12 | | Cashmere Valley Bank | Statement Copy Fee | 2600-000 | | 2.00 | 3.00 |
| 12/24/12 | | Associated Bank Acct # ******6430 | Deposit for payroll taxes | 9999-000 | 9,000.00 | | 9,003.00 |
| 12/28/12 | | IRS (via electronic transfer) | Payroll taxes for employees | 6810-000 | | 38.83 | 8,964.17 |
| 12/28/12 | | IRS (via electronic transfer) | Payroll taxes for employees | 6810-000 | | 7,072.04 | 1,892.13 |
| 01/16/13 | 072343 | Montana Dept. of Revenue | Payroll taxes for employees | 6820-000 | | 1,346.00 | 546.13 |
| 01/23/13 | | IRS (via electronic transfer) | Payroll taxes for employees | 6810-000 | | 4.36 | 541.77 |
| 01/23/13 | | IRS (via electronic transfer) | Payroll taxes for employees | 6810-000 | | 63.13 | 478.64 |
| 01/30/13 | | Wash. Dept. of Labor & Industries | Payroll taxes for employees | 6820-000 | | 321.47 | 157.17 |
| 06/14/13 | 072345 | Cashmere Valley Bank | Statement Copy Fee | 2600-000 | | 4.00 | 153.17 |
| 09/10/13 | | Cashmere Valley Bank | Statement Copy Fee | 2600-000 | | 10.00 | 143.17 |
| 12/05/14 | | Cashmere Valley Bank | Cashier's check to close account | 9999-000 | | 143.17 | 0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | 106,482.34 | 106,482.34 | 0.00 |
| Less: Bank Transfers/CD's | 9,000.00 | 97,620.51 | |
| Subtotal | 97,482.34 | 8,861.83 | |
| Less: Payments to Debtors | | 0.00 | |
| Net | 97,482.34 | 8,861.83 | |

Page Subtotals          106,482.34          106,482.34

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 10-00616 -FPC | | Trustee Name: | ANTHONY E. GRABICKI |
|---|---|---|---|---|
| Case Name: | DEVELOPMENTS DIVERSIFIED CORP. | | Bank Name: | U.S. BANK |
| | | | Account Number / CD #: | ******9590 US Bank - Othello, WA |
| Taxpayer ID No: | ******9620 | | | |
| For Period Ending: | 10/05/17 | | Blanket Bond (per case limit): | $ 65,574,033.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 07/02/12 | 7 | Funds from Chapter 11 Trustee | Balance upon conversion | 1290-000 | 40.02 | | 40.02 |
| 07/16/12 | | US Bank | Bank Service Fee | 2600-000 | | 10.00 | 30.02 |
| 08/14/12 | | US Bank | Bank Service Fee | 2600-000 | | 10.00 | 20.02 |
| 08/22/12 | | US Bank | Bank Service Fee | 2600-000 | | 20.02 | 0.00 |

|  | COLUMN TOTALS | | 40.02 | 40.02 | 0.00 |
|---|---|---|---|---|---|
| | Less: Bank Transfers/CD's | | 0.00 | 0.00 | |
| | Subtotal | | 40.02 | 40.02 | |
| | Less: Payments to Debtors | | | 0.00 | |
| | Net | | 40.02 | 40.02 | |

Page Subtotals          40.02          40.02

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 10-00616 -FPC | | | Trustee Name: | | ANTHONY E. GRABICKI |
|---|---|---|---|---|---|---|
| Case Name: | DEVELOPMENTS DIVERSIFIED CORP. | | | Bank Name: | | ASSOCIATED BANK |
| Taxpayer ID No.: | *******9620 | | | Account Number / CD #: | | ******6430 Checking Account |
| For Period Ending: | 10/05/17 | | | Blanket Bond (per case limit): Separate Bond (if applicable): | | $ 65,574,033.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 11/06/12 | | Trsf In From BANK OF AMERICA | INITIAL WIRE TRANSFER IN FROM BOFAM | 9999-000 | 363,818.94 | | 363,818.94 |
| 12/07/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 186.89 | 363,632.05 |
| 12/11/12 | 010001 | RANDALL J DANSKIN PS 601 W RIVERSIDE AVE STE1500 SPOKANE WA 99201 | Trustee Compensation (Chapter 11) | 6101-000 | | 55,494.90 | 308,137.15 |
| 12/11/12 | 010002 | RANDALL J DANSKIN PS 601 W RIVERSIDE AVE STE1500 SPOKANE WA 99201 | Attorney for Trustee Fees (Trustee | 6110-000 | | 83,508.27 | 224,628.88 |
| 12/11/12 | 010003 | RANDALL J DANSKIN PS 601 W RIVERSIDE AVE STE1500 SPOKANE WA 99201 | Attorney for Trustee Expenses (Trus | 6120-000 | | 429.31 | 224,199.57 |
| 12/11/12 | 010004 | MCDIRMID MIKKELSEN & SECREST PS 926 W SPRAGUE, STE. 300 SPOKANE, WA 99201-4000 | Accountant for Trustee Fees (Trustee | 6310-000 | | 830.12 | 223,369.45 |
| 12/11/12 | 010005 | William L. Hames Hames Anderson & Whitlows PS P O Box 5498 Kennewick, WA 99336-0498 | Other Professional Fees (Prior Chap | 6700-000 | | 10,754.40 | 212,615.05 |
| 12/11/12 | 010006 | DAVIDSON BACKMAN MEDEIROS 601 W. RIVERSIDE AVE. STE 1550 SPOKANE WA 99201 | Other Professional Fees (Prior Chap | 6700-000 | | 17,731.78 | 194,883.27 |
| 12/11/12 | 010007 | GUTHALS, HUNNES & REUSS, P.C. 175 N 27TH ST., STE. 903 BILLINGS, MT 59101 | Other Professional Fees (Prior Chap | 6700-000 | | 403.05 | 194,480.22 |
| 12/11/12 | 010008 | Brett Harris | Prior chapter administrative fee | 6990-003 | | 21,029.24 | 173,450.98 |
| 12/11/12 | 010009 | % AT&T Corp James Grudus, Esq. One AT&T Way, Room 3A218 Bedminster, NJ 07921 | Claim 000021, Payment 74.519053210% (21-1) See Attached(21-2) See Attached(21-3) SEE ATTACHED | 6990-000 | | 443.91 | 173,007.07 |

| | | | Page Subtotals | | 363,818.94 | 190,811.87 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 10-00616 -FPC | Trustee Name: | DEVELOPMENTS DIVERSIFIED CORP. | ANTHONY E GRABICKI |
| Case Name: | DEVELOPMENTS DIVERSIFIED CORP. | Bank Name: | | ASSOCIATED BANK |
| Taxpayer ID No: | ******9620 | Account Number / CD #: | | ******6430 Checking Account |
| For Period Ending: | 10/05/17 | Blanket Bond (per case limit): | | $ 65,574,033 00 |
| | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Phone: (908) 234-3318 Fax: (832) 213-0157 | | | | | | 172,375 61 |
| 12/11/12 | 010010 | City of Othello 500 E. MAIN STREET OTHELLO, WA 99344 | Claim 000050, Payment 74 52086480% | | 6990-000 | | 631 46 | 172,375 61 |
| 12/11/12 | 010011 | Eastern Oregon Heating & Air PO Box 733 Hermiston, OR 97838 | Claim 000051, Payment 74 52192982% (51-1) Court Correction: Name changed to match claim form | | 6990-000 | | 169 91 | 172,205 70 |
| 12/11/12 | 010012 | Fred Carlson, Jr. Electrical P O Box 1350 Hermiston, OR 97838 | Claim 000052, Payment 74 52072441% (52-1) Court Correction: Name changed to match claim form | | 6990-000 | | 393 38 | 171,812 32 |
| 12/11/12 | 010013 | ScotsMan HM LLC 2727 1st Avenue South Great Falls, MT 59401 | Claim 000053, Payment 74 52092701% (53-1) Court Correction: Name changed to match claim form | | 6990-000 | | 323 16 | 171,489 16 |
| 12/11/12 | 010014 | City of Great Falls Utility Dept City of Great Falls PO Box 5021 Great Falls, MT 59403-5021 | Claim 000054, Payment 74 52020969% (54-1) Court Correction: Name changed to match claim form | | 6990-000 | | 2,305 70 | 169,183 46 |
| 12/11/12 | 010015 | City of Great Falls Utility Dept City of Great Falls PO Box 5021 Great Falls, MT 59403-5021 | Claim 000055, Payment 74 52124627% | | 6990-000 | | 222 20 | 168,961 26 |
| 12/11/12 | 010016 | Bugni Plumbing & Heating 2618 Walnut St. Alley Butte. MT 59701 | Claim 000056, Payment 74 52114570% (56-1) Court Correction: Name changed to match claim form | | 6990-000 | | 293 74 | 168,667 52 |
| 12/11/12 | 010017 | David W Powell 1207 E Highwood Lane Coeur d'Alene ID 83815 | Claim 000058, Payment 74 51973684% (58-1) Court Correction: name changed to match claim form | | 6990-003 | | 339 81 | 168,327 71 |
| 12/11/12 | 010018 | Ogle Heating & Cooling LLC PO Box 607 | Claim 000060, Payment 74 52058718% (60-1) Court Correction: name | | 6990-000 | | 1,040 68 | 167,287 03 |

| | | | Page Subtotals | | | 0.00 | 5,720.04 | |

LF0RM24  UST Form 101-7-TDR (10/1/2010) (Page: 31)

Ver: 20 00d

FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 10-00616 -FPC | | Trustee Name: | | ANTHONY E. GRABICKI |
| Case Name: | DEVELOPMENTS DIVERSIFIED CORP. | | Bank Name: | | ASSOCIATED BANK |
| Taxpayer ID No: | ******9620 | | Account Number / CD #: | | ******6430  Checking Account |
| For Period Ending: | 10/05/17 | | Blanket Bond (per case limit): | | $ 65,574,033.00 |
| | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Kila MT 59920 | changed to match claim form | | | | 167,262.95 |
| 12/11/12 | 010019 | West Coast Cash Register Systems 9922 E. Montgomery Drive, Ste 1 Spokane Valley, WA 99206 | Claim 000061, Payment 74.52800990% (61-1) Court Correction: address changed to match claim form | 6990-000 | | 24.08 | |
| 12/11/12 | 010020 | Ken's Refrigeration P.O. Box 286 Great Falls MT 59403-0286 | Claim 000062, Payment 74.52009374% | 6990-000 | | 1,249.62 | 166,013.33 |
| 12/11/12 | 010021 | Sue Stremel 42 Rockefeller Dr Kalispell MT 59901 | Claim 000063, Payment 74.51951852% (63-1) Court Correction: address changed to match claim form | 6990-000 | | 224.11 | 165,789.22 |
| 12/11/12 | 010022 | Sue Stremel 42 Rockefeller Dr Kalispell MT 59901 | Claim 000064, Payment 74.52032185% | 6990-000 | | 144.48 | 165,644.74 |
| 12/11/12 | 010023 | Sue Stremel 42 Rockefeller Dr Kalispell MT 59901 | Claim 000065, Payment 74.51647842% | 6990-000 | | 48.16 | 165,596.58 |
| 12/11/12 | 010024 | Bug Doctor Pest Control PO Box 513 Black Eagle MT 59414 | Claim 000069, Payment 74.51666667% (69-1) Administraive Expense Claim | 6990-000 | | 89.42 | 165,507.16 |
| 12/11/12 | 010025 | Montana Electric Sign Co Bryan Haney PO Box 2525 Havre MT 59501 | Claim 000070, Payment 74.52038161% | 6990-000 | | 1,288.83 | 164,218.33 |
| 12/11/12 | 010026 | Falls Plumbing Inc 2525 16th St Black Eagle, MT 59414-1045 | Claim 000071, Payment 74.52018109% (71-1) Court Correction: name, address changed to match claim form | 6990-000 | | 584.35 | 163,633.98 |
| 12/11/12 | 010027 | Capital Insight, LLC 16220 N Scottsdale Rd Suite 275 Scottsdale AZ 85260 | Claim 000072, Payment 30.53161528% | 6990-000 | | 5,552.62 | 158,081.36 |
| | | | Page Subtotals | | 0.00 | 9,205.67 | |

LFORM24  **UST Form 101-7-TDR (10/1/2010)** *(Page: 32)*

Ver: 20.00d

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 10-00616 -FPC |
| Case Name: | DEVELOPMENTS DIVERSIFIED CORP. |
| Taxpayer ID No: | ******9620 |
| For Period Ending: | 10/05/17 |

| Trustee Name: | ANTHONY E. GRABICKI |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | ******6430 Checking Account |
| Blanket Bond (per case limit): | $ 65,574,033.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/11/12 | 010028 | SRS Inc. The UPS Store<br>331 Valley Mall Parkway<br>East Wenatchee, WA 98802 | Claim 000073, Payment 74.521949991%<br>(73-1) No amount given. Court<br>Correction: name changed to match claim form. | 6990-000 | | 110.68 | 157,970.68 |
| 12/11/12 | 010029 | Evergreen Disposal<br>PO Box 7158<br>Kalispell, MT 59904 | Claim 000074, Payment 74.519901172%<br>| 6990-000 | | 758.24 | 157,212.44 |
| 12/11/12 | 010030 | Credits Incorporated<br>POB 127<br>HERMISTON, OR 97838 | Claim 000075, Payment 74.520388825%<br>(75-1) SERVICES | 6990-000 | | 2,352.40 | 154,860.04 |
| 12/11/12 | 010031 | Montana Waste Systems<br>PO BOX 2645<br>GREAT FALLS, MT 59403-2645 | Claim 000076, Payment 74.519950127%<br>| 6990-000 | | 358.59 | 154,501.45 |
| * | 010032 | Zachary Knowlton<br>235 SW 9th St.<br>Hermiston, OR 97838 | Claim 000077, Payment 74.518832317%<br>| 6990-003 | | 161.84 | 154,339.61 |
| 12/11/12 | 010033 | Advanced Refrigeration & Appliance Inc.<br>1750 Hwy 35<br>Kalispell, MT 59901 | Claim 000078, Payment 74.521812087%<br>(78-1) Court Correction: name<br>changed to match claim form | 6990-000 | | 177.66 | 154,161.95 |
| * | 010034 | Harold Kenneth LaRocque<br>4248 4th Ave N.<br>Great Falls MT 59405 | Claim 000080, Payment 74.520599257%<br>(80-1) Court Correction: name<br>changed to match claim form | 6990-003 | | 1,989.70 | 152,172.25 |
| * | 010035 | Debra Gay LaRocque<br>4248 4th Ave N<br>Great Falls MT 59405 | Claim 000081, Payment 74.520158107%<br>(81-1) Court Correction: name<br>changed to match claim form | 6990-003 | | 942.68 | 151,229.57 |
| 12/11/12 | 010036 | Lakeside Disposal & Recycling<br>2000 W Broadway<br>Moses Lake WA 98837 | Claim 000082, Payment 74.500000000%<br>(82-1) Court Correction: name<br>changed to match claim form | 6990-000 | | 14.90 | 151,214.67 |
| * | 010037 | Lisa A Johnson<br>920 Pullman #5<br>Missoula MT 59802 | Claim 000083, Payment 74.520588247%<br>(83-1) Court Correction: name<br>changed to match claim form | 6990-003 | | 506.74 | 150,707.93 |
| | | | | Page Subtotals | 0.00 | 7,373.43 | |

LF0RAC24  UST Form 101-7-TDR (10/1/2010) *(Page: 33)*

Ver: 20.00d

# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 10-00616 -FPC | | Trustee Name: | | ANTHONY E. GRABICKI |
|---|---|---|---|---|---|
| Case Name: | DEVELOPMENTS DIVERSIFIED CORP. | | Bank Name: | | ASSOCIATED BANK |
| Taxpayer ID No: | ******9620 | | Account Number / CD #: | | ******6430  Checking Account |
| For Period Ending: | 10/05/17 | | Blanket Bond (per case limit): | | $ 65,574,033.00 |
| | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/11/12 | 010038 | Chelsea L Fortner 3120 Eldora Lane Missoula, MT 59803 | Claim 000084, Payment 74.522789225% (84-1) Court Correction: name changed to match claim form | 6990-003 | | 172.17 | 150,535.76 |
| 12/11/12 | 010039 | James M Erbacher c/o KFC/A&W 3306 Brooks St. Missoula, MT 59801 | Claim 000085A, Payment 74.520314679% (85-1) Court Correction: name changed to match claim form | 6990-003 | | 11,132.56 | 139,403.20 |
| 12/11/12 | 010040 | Douglas Lynn Russell 790 Jenson Rd. Columbia Falls, MT 59912 | Claim 000086, Payment 74.51995482% (86-1) Court Correction: name changed to match claim form | 6990-003 | | 475.02 | 138,928.18 |
| 12/11/12 | 010041 | Jennifer M LaMere-Ivie 1826 7th Ave So. Great Falls MT 59405 | Claim 000087, Payment 74.52072037% (87-1) No amount given. | 6990-003 | | 307.86 | 138,620.32 |
| 12/11/12 | 010042 | Brandi M Davidson 125 Dallas Lolo, MT 59847 | Claim 000088, Payment 74.52039903% (88-1) Court Correction name changed to match claim form | 6990-003 | | 466.14 | 138,154.18 |
| 12/11/12 | 010043 | Eric Breitenbach 2205-1/2 South Ave W Missoula, MT 59801 | Claim 000090, Payment 74.52327448% (90-1) Court Correction - Claim entered in error.: duplicate of #89 on claims register. | 6990-003 | | 116.07 | 138,038.11 |
| 12/11/12 | 010044 | Aaron Breitenbach 2205-1/2 South Ave W Missoula, MT 59801 | Claim 000091, Payment 74.52044025% | 6990-003 | | 473.95 | 137,564.16 |
| 12/11/12 | 010045 | Daniel G Wall 1009 9th Ave S Great Falls MT 59405 | Claim 000092, Payment 74.51989842% (92-1) No amount given.  Court Correction: name, address changed to match claim form. | 6990-003 | | 751.25 | 136,812.91 |
| 12/11/12 | 010046 | Sierra J Baker 376 Daley Ln. Kalispell, MT 59901 | Claim 000093, Payment 74.51951508% (93-1) Court correction: name changed to match claim form | 6990-003 | | 201.62 | 136,611.29 |
| 12/11/12 | 010047 | KFC Corporation | Claim 000094, Payment 74.52055031% | 6990-000 | | 21,735.44 | 114,875.85 |
| | | | Page Subtotals | | 0.00 | 35,832.08 | |

LF0M24  UST Form 101-7-TDR (10/1/2010) (Page: 34)

Ver: 20.00d

FORM 2

# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 10-00616 -FPC |
| Case Name: | DEVELOPMENTS DIVERSIFIED CORP. |
| Taxpayer ID No: | ******9620 |
| For Period Ending: | 10/05/17 |

| Trustee Name: | ANTHONY E. GRABICKI |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | ******6430 Checking Account |
| Blanket Bond (per case limit): | $ 65,574,033.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | c/o Erika R. Barnes, Esq Stites & Harbison, PLLC 401 Commerce St, Suite 800 Nashville TN 37219 | (94-1) Administrative Expense Claim of KFC Corporation | | | | |
| * 12/11/12 | 010048 | Mike Sullivan 3218 Spurgin Rd Missoula, MT 59804 | Claim 000095, Payment 74.52065184% (95-1) Court Correction: Address changed to match claim form | 6990-003 | | 766.43 | 114,109.42 |
| * 12/11/12 | 010049 | Sam Lukenbill 3283 Grandview Rd. East Helena, MT 59635 | Claim 000096, Payment 74.51910124% | 6990-003 | | 138.30 | 113,971.12 |
| * 12/11/12 | 010050 | Anthony Booth 12 W. Broadway St. Butte, MT 59701 | Claim 000097, Payment 74.52087912% (97-1) Court Correction: address change on claim form incomplete – unable to change. | 6990-003 | | 339.07 | 113,632.05 |
| * 12/18/12 | 010008 | Brett Harris | Prior chapter administrative fee to be re-issued to include deductions from W-4; | 6990-003 | | -21,029.24 | 134,661.29 |
| * 12/18/12 | 010017 | David W Powell 1207 E Highwood Lane Coeur d'Alene ID 83815 | Claim 000058, Payment 74.51973684% reversed in error | 6990-003 | | -339.81 | 135,001.10 |
| * 12/18/12 | 010032 | Zachary Knowlton 235 SW 9th St. Hermiston, OR 97838 | Claim 000077, Payment 74.51883231% to be re-issued to include deductions from W-4 | 6990-003 | | -161.84 | 135,162.94 |
| * 12/18/12 | 010034 | Harold Kenneth LaRocque 4248 4th Ave N. Great Falls MT 59405 | Claim 000080, Payment 74.52059925% to be re-issued to show deductions; | 6990-003 | | -1,989.70 | 137,152.64 |
| * 12/18/12 | 010035 | Debra Gay LaRocque 4248 4th Ave N Great Falls MT 59405 | Claim 000081, Payment 74.52015810% to be re-issued to include deductions from W-4; | 6990-003 | | -942.68 | 138,095.32 |
| * 12/18/12 | 010037 | Lisa A Johnson 920 Pullman #5 Missoula MT 59802 | Claim 000083, Payment 74.52058824% to be re-issued to include deductions from W-4; | 6990-003 | | -506.74 | 138,602.06 |
| | | | Page Subtotals | | 0.00 | -23,726.21 | |

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 10-00616 -FPC | | Trustee Name: | | | ANTHONY E. GRABICKI |
| Case Name: | DEVELOPMENTS DIVERSIFIED CORP. | | Bank Name: | | | ASSOCIATED BANK |
| Taxpayer ID No: | *******9620 | | Account Number / CD #: | | | ******6430 Checking Account |
| For Period Ending: | 10/05/17 | | Blanket Bond (per case limit): | | | $ 65,574,033.00 |
| | | | Separate Bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 12/18/12 | 010038 | Chelsea L. Fortner 3120 Eldora Lane Missoula, MT 59803 | Claim 000084, Payment 74 52278925% to be re-issued to include deductions from W-4; | 6990-003 | | -172.17 | 138,774.23 |
| * 12/18/12 | 010039 | James M Erbacher c/o KFC/A&W 3306 Brooks St. Missoula, MT 59801 | Claim 000085A, Payment 74 52031467% to be re-issued to include deductions from W-4; | 6990-003 | | -11,132.56 | 149,906.79 |
| * 12/18/12 | 010040 | Douglas Lynn Russell 790 Jenson Rd. Columbia Falls, MT 59912 | Claim 000086, Payment 74 51995482% to be re-issued to include deductions from W-4; | 6990-003 | | -475.02 | 150,381.81 |
| * 12/18/12 | 010041 | Jennifer M LaMere-Ivie 1826 7th Ave So. Great Falls MT 59405 | Claim 000087, Payment 74 52072037% to be re-issued to include deductions from W-4; | 6990-003 | | -307.86 | 150,689.67 |
| * 12/18/12 | 010042 | Brandi M Davidson 125 Dallas Lolo, MT 59847 | Claim 000088, Payment 74 52039903% to be re-issued to include deductions from W-4; | 6990-003 | | -466.14 | 151,155.81 |
| * 12/18/12 | 010043 | Eric Breitenbach 2205-1/2 South Ave W Missoula, MT 59801 | Claim 000090, Payment 74 52327448% to be re-issued to include deductions from W-4; | 6990-003 | | -116.07 | 151,271.88 |
| * 12/18/12 | 010044 | Aaron Breitenbach 2205-1/2 South Ave W Missoula, MT 59801 | Claim 000091, Payment 74 52044025% to be re-issued to include deductions from W-4; | 6990-003 | | -473.95 | 151,745.83 |
| * 12/18/12 | 010045 | Daniel G Wall 1009 9th Ave S Great Falls MT 59405 | Claim 000092, Payment 74 51989842% to be re-issued to include deductions from W-4; | 6990-003 | | -751.25 | 152,497.08 |
| * 12/18/12 | 010046 | Sierra J Baker 376 Daley Ln. Kalispell, MT 59901 | Claim 000093, Payment 74 51951508% to be re-issued to include deductions from W-4; | 6990-003 | | -201.62 | 152,698.70 |
| * 12/18/12 | 010048 | Mike Sullivan 3218 Spurgin Rd | Claim 000095, Payment 74 52065184% to be re-issued to include deductions from W-4; | 6990-003 | | -766.43 | 153,465.13 |

| Page Subtotals | 0.00 | -14,863.07 |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 10-00616 -FPC | | Trustee Name: | ANTHONY E. GRABICKI |
| Case Name: | DEVELOPMENTS DIVERSIFIED CORP. | | Bank Name: | ASSOCIATED BANK |
| Taxpayer ID No: | *******9620 | | Account Number / CD #: | ******6430  Checking Account |
| For Period Ending: | 10/05/17 | | Blanket Bond (per case limit): | $ 65,574,033 00 |
| | | | Separate Bond (if applicable): | |

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | Missoula, MT 59804 | | | | | |
| * 12/18/12 | 010049 | Sam Lukenbill 3283 Grandview Rd East Helena, MT 59635 | Claim 000096, Payment 74 5191012 4% to be re-issued to include deductions from W-4; | 6990-003 | | -138.30 | 153,603 43 |
| * 12/18/12 | 010050 | Anthony Booth 12 W Broadway St. Butte, MT 59701 | Claim 000097, Payment 74 5208791 2% to be re-issued to include deductions from W-4; | 6990-003 | | -339.07 | 153,942 50 |
| 12/19/12 | 010051 | David W Powell 1207 E Highwood Lane Coeur d'Alene ID 83815 | (58-1) Court Correction: name Prior chapter administrative expenses re-issue of check no. 10017 which was reversed in error | 6990-000 | | 339.81 | 153,602 69 |
| 12/21/12 | 40 | Global Surety, LLC One Shell Square 701 Poydras St., Ste. 420 New Orleans, LA 70139 | BOND PREMIUM REFUND-CH 11BOND REFUN | 1290-000 | 131 00 | | 153,733 69 |
| 12/21/12 | 010052 | Mike Sullivan 3218 Spurgin Rd Missoula, MT 59804 | Invoice 54644 | 6990-000 | | 766.43 | 152,967 26 |
| 12/21/12 | 010053 | Chelsea L Fortner 3120 Eldora Lane Missoula, MT 59803 | Wage Claim | 6990-000 | | 152 67 | 152,814 59 |
| 12/21/12 | 010054 | Brandi M Davidson 125 Dallas Lolo, MT 59847 | Wage Claim ( | 6990-000 | | 364 46 | 152,450 13 |
| 12/21/12 | 010055 | James M Erbacher c/o KFC/A&W 3306 Brooks St. Missoula, MT 59801 | Wage Claim | 6990-000 | | 8,184 48 | 144,265 65 |
| 12/21/12 | 010056 | James M. Erbacher 125 Dallas | Travel reimbursement | 6990-000 | | 264 51 | 144,001 14 |
| | | | | Page Subtotals | 131 00 | 9,594.99 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No | 10-00616 -FPC | | | Trustee Name: | ANTHONY E. GRABICKI |
| Case Name: | DEVELOPMENTS DIVERSIFIED CORP. | | | Bank Name: | ASSOCIATED BANK |
| | | | | Account Number / CD #: | ******6430 Checking Account |
| Taxpayer ID No: | ******9620 | | | | |
| For Period Ending: | 10/05/17 | | | Blanket Bond (per case limit): | $ 65,574,033.00 |
| | | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/21/12 | 010057 | Lisa A Johnson<br>920 Pullman #5<br>Missoula MT 59802<br>Lolo, MT 59847 | wage claim | 6990-000 | | 470.11 | 143,531.03 |
| 12/21/12 | 010058 | ZACHARY KNOWLTON<br>235 SW 9th ST<br>HERMISTON OR 97838 | wage claim | 6990-000 | | 140.64 | 143,390.39 |
| 12/21/12 | 010059 | Debra Gay LaRocque<br>4248 4th Ave N<br>Great Falls MT 59405 | Wage Claim | 6990-000 | | 732.11 | 142,658.28 |
| 12/21/12 | 010060 | Anthony Booth<br>12 W Broadway St.<br>Butte, MT 59701 | Wage Claim | 6990-000 | | 284.59 | 142,373.69 |
| 12/21/12 | 010061 | Sam Lukenbill<br>3283 Grandview Rd<br>East Helena, MT 59635 | Wage claim | 6990-000 | | 126.09 | 142,247.60 |
| 12/21/12 | 010062 | Harold Kenneth LaRocque<br>4248 4th Ave N.<br>Great Falls MT 59405 | Wage Claim | 6990-000 | | 1,533.57 | 140,714.03 |
| 12/21/12 | 010063 | Daniel G Wall<br>1009 9th Ave S<br>Great Falls MT 59405 | Wage claim | 6990-000 | | 570.67 | 140,143.36 |
| 12/21/12 | 010064 | Sierra J Baker<br>376 Daley Ln.<br>Kalispell, MT 59901 | Wage Claim | 6990-000 | | 169.19 | 139,974.17 |
| 12/21/12 | 010065 | Douglas Lynn Russell<br>790 Jenson Rd.<br>Columbia Falls, MT 59912 | Wage Claim | 6990-000 | | 371.49 | 139,602.68 |
| 12/21/12 | 010066 | Aaron Breitenbach<br>2205-1/2 South Ave W | Wage Claim | 6990-000 | | 370.64 | 139,232.04 |

Page Subtotals          0.00          4,769.10

LFORM24

10-00616-FPC7     Doc 786     Filed 03/20/18     Entered 03/20/18 15:53:05     Pg 38 of 64

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 10-00616 -FPC | | Trustee Name: | ANTHONY E. GRABICKI |
|---|---|---|---|---|
| Case Name: | DEVELOPMENTS DIVERSIFIED CORP | | Bank Name: | ASSOCIATED BANK |
| Taxpayer ID No: | ******9620 | | Account Number / CD #: | ******6430 Checking Account |
| For Period Ending: | 10/05/17 | | Blanket Bond (per case limit): | $ 65,574,033.00 |
| | | | Separate Bond (if applicable): | |

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | Missoula, MT 59801 | | | | | |
| 12/21/12 | 010067 | Jennifer M LaMere-Ivie 1826 7th Ave So. Great Falls MT 59405 | Wage claim | 6990-000 | | 265.26 | 138,966.78 |
| 12/21/12 | 010068 | Eric Breitenbach 2205-1/2 South Ave W Missoula, MT 59801 | Wage claim | 6990-000 | | 100.04 | 138,866.74 |
| 12/21/12 | 010069 | Brett Harris | Wage Claim | 6990-000 | | 4,431.21 | 134,435.53 |
| 12/21/12 | 010070 | Brett Harris | Reimbursement and settlement | 6990-000 | | 14,150.79 | 120,284.74 |
| 12/21/12 | 010071 | Cashmere Valley Bank | Funds to pay payroll taxes | 9999-000 | | 9,000.00 | 111,284.74 |
| 01/08/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 164.67 | 111,120.07 |
| 02/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 172.06 | 110,948.01 |
| 02/21/13 | 010072 | CHARLES W. BUCK, II 812 11th Avenue Helena, MT 59601 | FINAL PAYMENT FROM BANKRUPT ESTATE | 6990-000 | | 1,200.00 | 109,748.01 |
| 03/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 148.82 | 109,599.19 |
| 04/05/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 162.94 | 109,436.25 |
| 04/17/13 | 39 | FELTMAN GEBHARDT GREER ZEIMANTZ PS 421 WEST RIVERSIDE AVENUE, SUITE 1400 SPOKANE, WA 99201 | 25% HOLDBACK FROM SALE OF EQUIPMENT | 1229-000 | 2,315.00 | | 111,751.25 |
| 05/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 158.99 | 111,592.26 |
| 06/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 165.91 | 111,426.35 |
| 07/08/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 160.32 | 111,266.03 |
| 08/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 165.43 | 111,100.60 |
| 09/09/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 165.18 | 110,935.42 |
| 09/11/13 | 010073 | RANDALL | DANSKIN PS 601 W RIVERSIDE AVE STE1500 SPOKANE WA 99201 | ATTORNEY FOR TRUSTEE FEES | 3110-000 | | 43,541.00 | 67,394.42 |
| 09/11/13 | 010074 | RANDALL | DANSKIN PS | ATTORNEY FOR TRUSTEE EXPENSES | 3120-000 | | 893.25 | 66,501.17 |
| | | | Page Subtotals | | 2,315.00 | 75,045.87 | |

2,315.00   75,045.87

FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 10-00616 -FPC | | Trustee Name: | | ANTHONY E. GRABICKI |
|---|---|---|---|---|---|
| Case Name: | DEVELOPMENTS DIVERSIFIED CORP | | Bank Name: | | ASSOCIATED BANK |
| Taxpayer ID No: | ******9620 | | Account Number / CD #: | | ******6430 Checking Account |
| For Period Ending: | 10/05/17 | | Blanket Bond (per case limit): | | $ 65,574,033.00 |
| | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/11/13 | 010075 | 601 W RIVERSIDE AVE STE1500 SPOKANE WA 99201 RANDALL J DANSKIN PS 601 W RIVERSIDE AVE STE1500 SPOKANE WA 99201 | TRUSTEE COMPENSATION | 2100-000 | | 7,646.05 | 58,855.12 |
| 09/19/13 | 12 | KENTUCKY FRIED CHICKEN JIM & REBECCA SOUTHAM 15 PETERSEN LANE DILLON, MT 59725 | KFC FRANCHISE ROYALTY | 1223-000 | 8,197.88 | | 67,053.00 |
| 09/20/13 | 14 | K F C OF W.E.M., INC. P O BOX 2659 WENATCHEE, WA 98807 | COMPROMISE AND SETTLEMENT | 1241-000 | 35,000.00 | | 102,053.00 |
| 09/20/13 | 9 | K F C OF W.E.M., INC. P O BOX 2659 WENATCHEE, WA 98807 | SALE OF OFFICE FURNITURE | 1129-000 | 800.00 | | 102,853.00 |
| 09/24/13 | 8 | CALVIN AND JANAE WHITE FAMILY LIMITED PARTNERSHIP 4000 STATE ROUTE 28 ROCK ISLAND, WA 98850 | PRIVATE SALE OF ARTWORK | 1129-000 | 5,385.00 | | 108,238.00 |
| 10/01/13 | 14 | K F C OF W.E.M., INC. P O BOX 2659 WENATCHEE, WA 98807 | SETTLEMENT PAYMENT | 1241-000 | 1,318.74 | | 109,556.74 |
| 10/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 157.57 | 109,399.17 |
| 10/29/13 | 14 | K F C OF W.E.M., INC. P O BOX 2659 WENATCHEE, WA 98807 | SETTLEMENT PAYMENT | 1241-000 | 1,318.74 | | 110,717.91 |
| 11/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 162.84 | 110,555.07 |
| 11/26/13 | 14 | K F C OF W.E.M., INC. P O BOX 2659 WENATCHEE, WA 98807 | SETTLEMENT PAYMENT | 1241-000 | 1,318.74 | | 111,873.81 |
| | | | | Page Subtotals | 53,339.10 | 7,966.46 | |

Ver: 20.00d

10-00616-FPC7    Doc 786    Filed 03/20/18    Entered 03/20/18 15:53:05    Pg 40 of 64

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 10-00616 -FPC | | Trustee Name: | | | | ANTHONY E. GRABICKI |
|---|---|---|---|---|---|---|---|
| Case Name: | DEVELOPMENTS DIVERSIFIED CORP. | | Bank Name: | | | | ASSOCIATED BANK |
| Taxpayer ID No: | ******9620 | | Account Number / CD #: | | | | ******6430 Checking Account |
| For Period Ending: | 10/05/17 | | Blanket Bond (per case limit): | | | | $ 65,574,033.00 |
| | | | Separate Bond (if applicable): | | | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/06/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 159.38 | 111,714.43 |
| * 12/26/13 | 010076 | William L. Hames<br>Hames Anderson & Whitlows PS<br>P O Box 5498<br>Kennewick, WA 99336-0498 | Other Professional Fees (Prior Chap | 6700-003 | | 2,988.59 | 108,725.84 |
| * 12/26/13 | 010077 | DAVIDSON BACKMAN MEDEIROS<br>601 W RIVERSIDE AVE. STE 1550<br>SPOKANE WA 99201 | Other Professional Fees (Prior Chap | 6700-003 | | 5,839.54 | 102,886.30 |
| * 12/26/13 | 010078 | RANDALL | DANSKIN PS<br>601 W RIVERSIDE AVE STE1500<br>SPOKANE WA 99201 | Attorney for Trustee Fees (Trustee | 6110-003 | | 10,881.69 | 92,004.61 |
| * 12/26/13 | 010079 | RANDALL | DANSKIN PS<br>601 W RIVERSIDE AVE STE1500<br>SPOKANE WA 99201 | Attorney for Trustee Expenses (Trus | 6120-003 | | 187.17 | 91,817.44 |
| * 12/26/13 | 010080 | RANDALL | DANSKIN PS<br>601 W RIVERSIDE AVE STE1500<br>SPOKANE WA 99201 | Trustee Compensation (Chapter 11) | 6101-003 | | 8,684.85 | 83,132.59 |
| * 12/26/13 | 010081 | MCDIRMID MIKKELSEN & SECREST PS<br>926 W SPRAGUE, STE. 300<br>SPOKANE, WA 99201-4000 | Accountant for Trustee Fees (Truste | 6310-003 | | 230.67 | 82,901.92 |
| * 12/26/13 | 010082 | GUTHALS, HUNNES & REUSS, P C<br>175 N 27TH ST, STE 903<br>BILLINGS, MT 59101 | Other Professional Fees (Prior Chap | 6700-003 | | 63.45 | 82,838.47 |
| * 12/26/13 | 010083 | % AT&T Corp<br>James Grudus, Esq.<br>One AT&T Way, Room 3A218<br>Bedminster, NJ 07921<br>Phone: (908) 234-3318<br>Fax: (832) 213-0157 | Claim 000021, Payment 3 86100%<br>(21-1) See Attached(21-2) See<br>Attached(21-3) SEE ATTACHED | 6990-003 | | 23.00 | 82,815.47 |
| * 12/26/13 | 010084 | City of Othello | Claim 000050, Payment 3 85904% | 6990-003 | | 32.70 | 82,782.77 |
| | | | Page Subtotals | | 0.00 | 29,091.04 | |

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 10-00616 -FPC |
| Case Name: | DEVELOPMENTS DIVERSIFIED CORP. |
| Taxpayer ID No.: | ******9620 |
| For Period Ending: | 10/05/17 |

| Trustee Name: | ANTHONY E. GRABICKI |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | ******6430 Checking Account |
| Blanket Bond (per case limit): | $ 65,574,033.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | | | | 82,773.98 |
| * 12/26/13 | 010085 | Eastern Oregon Heating & Air PO Box 733 Hermiston, OR 97838 | Claim 000051, Payment 3 85526% (51-1) Court Correction: Name changed to match claim form | 6990-003 | | 8.79 | 82,753.60 |
| * 12/26/13 | 010086 | Fred Carlson, Jr. Electrical P.O. Box 1350 Hermiston, OR 97838 | Claim 000052, Payment 3 86073% (52-1) Court Correction: Name changed to match claim form | 6990-003 | | 20.38 | 82,736.86 |
| * 12/26/13 | 010087 | ScotsMan HM I LLC 2727 1st Avenue South Great Falls, MT 59401 | Claim 000053, Payment 3 86026% (53-1) Court Correction: Name changed to match claim form | 6990-003 | | 16.74 | 82,617.42 |
| * 12/26/13 | 010088 | City of Great Falls Utility Dept City of Great Falls PO Box 5021 Great Falls, MT 59403-5021 | Claim 000054, Payment 3 86030% (54-1) Court Correction: Name changed to match claim form | 6990-003 | | 119.44 | 82,605.91 |
| * 12/26/13 | 010089 | City of Great Falls Utility Dept City of Great Falls PO Box 5021 Great Falls, MT 59403-5021 | Claim 000055, Payment 3 86021% | 6990-003 | | 11.51 | 82,590.70 |
| * 12/26/13 | 010090 | Bugni Plumbing & Heating 2618 Walnut St. Alley Butte, MT 59701 | Claim 000056, Payment 3 85874% (56-1) Court Correction: Name changed to match claim form | 6990-003 | | 15.21 | 82,573.09 |
| * 12/26/13 | 010091 | David W Powell 1207 E Highwood Lane Coeur d'Alene ID 83815 | Claim 000058, Payment 3 86184% (58-1) Court Correction: name changed to match claim form | 6990-003 | | 17.61 | 82,519.19 |
| * 12/26/13 | 010092 | Ogle Heating & Cooling LLC PO Box 607 Kila MT 59920 | Claim 000060, Payment 3 85965% (60-1) Court Correction: name changed to match claim form | 6990-003 | | 53.90 | 82,517.95 |
| * 12/26/13 | 010093 | West Coast Cash Register Systems 9922 E. Montgomery Drive, Ste 1 | Claim 000061, Payment 3 83782% (61-1) Court Correction: address | 6990-003 | | 1.24 | |

| | | | | Page Subtotals | 0.00 | 264.82 | |

500 E. MAIN STREET
OTHELLO, WA 99344

10-00616-FPC7    Doc 786    Filed 03/20/18    Entered 03/20/18 15:53:05    Pg 42 of 64

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-00616 -FPC
Case Name: DEVELOPMENTS DIVERSIFIED CORP.

Taxpayer ID No: ******9620
For Period Ending: 10/05/17

Trustee Name: ANTHONY E. GRABICKI
Bank Name: ASSOCIATED BANK
Account Number / CD #: ******6430 Checking Account

Blanket Bond (per case limit): $ 65,574,033.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Spokane Valley, WA 99206 | changed to match claim form | | | | 82,453.22 |
| 12/26/13 | 010094 | Ken's Refrigeration P.O. Box 286 Great Falls MT 59403-0286 | Claim 000062, Payment 3 86012% | 6990-003 | | 64.73 | 82,441.60 |
| 12/26/13 | 010095 | Sue Stremel 42 Rockefeller Dr Kalispell MT 59901 | Claim 000063, Payment 3 86380% (63-1) Court Correction: address changed to match claim form | 6990-003 | | 11.62 | 82,434.12 |
| 12/26/13 | 010096 | Sue Stremel 42 Rockefeller Dr Kalispell MT 59901 | Claim 000064, Payment 3 85806% | 6990-003 | | 7.48 | 82,431.62 |
| 12/26/13 | 010097 | Sue Stremel 42 Rockefeller Dr Kalispell MT 59901 | Claim 000065, Payment 3 86817% | 6990-003 | | 2.50 | 82,426.99 |
| 12/26/13 | 010098 | Bug Doctor Pest Control PO Box 513 Black Eagle MT 59414 | Claim 000069, Payment 3 85833% (69-1) Administrative Expense Claim | 6990-003 | | 4.63 | 82,360.23 |
| 12/26/13 | 010099 | Montana Electric Sign Co Bryan Haney PO Box 2525 Havre MT 59501 | Claim 000070, Payment 3 86008% | 6990-003 | | 66.76 | 82,329.96 |
| 12/26/13 | 010100 | Falls Plumbing Inc 2525 16th St Black Eagle, MT 59414-1045 | Claim 000071, Payment 3 86023% (71-1) Court Correction: name, address changed to match claim form | 6990-003 | | 30.27 | 81,627.93 |
| 12/26/13 | 010101 | Capital Insight, LLC 16220 N Scottsdale Rd Suite 275 Scottsdale AZ 85260 | Claim 000072, Payment 3 86018% | 6990-003 | | 702.03 | 81,622.20 |
| 12/26/13 | 010102 | SRS Inc. The UPS Store 331 Valley Mall Parkway East Wenatchee, WA 98802 | Claim 000073, Payment 3 85807% (73-1) No amount given Court Correction: name changed to match claim form | 6990-003 | | 5.73 | |

Page Subtotals 0.00 895.75

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 10-00616 -FPC |
| Case Name: | DEVELOPMENTS DIVERSIFIED CORP. |
| Taxpayer ID No: | ******9620 |
| For Period Ending: | 10/05/17 |

| Trustee Name: | ANTHONY E. GRABICKI |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | ******6430 Checking Account |
| Blanket Bond (per case limit): | $ 65,574,033.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | | | | 81,582.92 |
| * 12/26/13 | 010103 | Evergreen Disposal<br>PO Box 7158<br>Kalispell, MT 59904 | Claim 000074, Payment 3.86044% | 6990-003 | | 39.28 | |
| * 12/26/13 | 010104 | Credits Incorporated<br>POB 127<br>HERMISTON, OR 97838 | Claim 000075, Payment 3.86002%<br>(75-1) SERVICES | 6990-003 | | 121.85 | 81,461.07 |
| * 12/26/13 | 010105 | Montana Waste Systems<br>PO BOX 2645<br>GREAT FALLS, MT 59403-2645 | Claim 000076, Payment 3.86118% | 6990-003 | | 18.58 | 81,442.49 |
| * 12/26/13 | 010106 | ZACHARY KNOWLTON<br>235 SW 9th ST<br>HERMISTON OR 97838 | Claim 000077, Payment 13.62464% | 6990-003 | | 29.59 | 81,412.90 |
| * 12/26/13 | 010107 | Advanced Refrigeration & Appliance Inc.<br>1750 Hwy 35<br>Kalispell, MT 59901 | Claim 000078, Payment 3.85906%<br>(78-1) Court Correction: name<br>changed to match claim form | 6990-003 | | 9.20 | 81,403.70 |
| * 12/26/13 | 010108 | Harold Kenneth LaRocque<br>4248 4th Ave N<br>Great Falls MT 59405 | Claim 000080, Payment 20.94345%<br>(80-1) Court Correction: name<br>changed to match claim form | 6990-003 | | 559.19 | 80,844.51 |
| * 12/26/13 | 010109 | Debra Gay LaRocque<br>4248 4th Ave N<br>Great Falls MT 59405 | Claim 000081, Payment 20.50593%<br>(81-1) Court Correction: name<br>changed to match claim form | 6990-003 | | 259.40 | 80,585.11 |
| * 12/26/13 | 010110 | Lakeside Disposal & Recycling<br>2000 W Broadway<br>Moses Lake WA 98837 | Claim 000082, Payment 3.90000%<br>(82-1) Court Correction: name<br>changed to match claim form | 6990-003 | | 0.78 | 80,584.33 |
| * 12/26/13 | 010111 | Lisa A Johnson<br>920 Pullman #5<br>Missoula MT 59802 | Claim 000083, Payment 9.24706%<br>(83-1) Court Correction: name<br>changed to match claim form | 6990-003 | | 62.88 | 80,521.45 |
| * 12/26/13 | 010112 | Chelsea L Fortner<br>3120 Eldora Lane<br>Missoula, MT 59803 | Claim 000084, Payment 12.29710%<br>(84-1) Court Correction: name<br>changed to match claim form | 6990-003 | | 28.41 | 80,493.04 |

| | | Page Subtotals | | | 0.00 | 1,129.16 | |

LFORM24  UST Form 101-7-TDR (10/1/2010) (Page: 44)

Ver. 20.00d

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-00616 -FPC

Case Name: DEVELOPMENTS DIVERSIFIED CORP.

Taxpayer ID No: ******9620

For Period Ending: 10/05/17

Trustee Name: ANTHONY E. GRABICKI

Bank Name: ASSOCIATED BANK

Account Number / CD #: ******6430 Checking Account

Blanket Bond (per case limit): $ 65,574,033.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| 12/26/13 | 010113 | James M Erbacher<br>c/o KFC/A&W<br>3306 Brooks St.<br>Missoula, MT 59801 | Claim 000085A, Payment 21.82381%<br>(85-1) Court Correction: name changed to match claim form | 6990-003 | | 3,260.25 | 77,232.79 |
| 12/26/13 | 010114 | Douglas Lynn Russell<br>790 Jenson Rd<br>Columbia Falls, MT 59912 | Claim 000086, Payment 20.10228%<br>(86-1) Court Correction: name changed to match claim form | 6990-003 | | 128.14 | 77,104.65 |
| 12/26/13 | 010115 | Jennifer M LaMere-Ivie<br>1826 7th Ave So.<br>Great Falls MT 59405 | Claim 000087, Payment 14.17022%<br>(87-1) No amount given. | 6990-003 | | 58.54 | 77,046.11 |
| 12/26/13 | 010116 | Brandi M Davidson<br>125 Dallas<br>Lolo, MT 59847 | Claim 000088, Payment 20.11606%<br>(88-1) Court Correction: name changed to match claim form | 6990-003 | | 125.83 | 76,920.28 |
| 12/26/13 | 010117 | Eric Breitenbach<br>2205-1/2 South Ave W<br>Missoula, MT 59801 | Claim 000090, Payment 14.15088%<br>(90-1) Court Correction - Claim entered in error, duplicate of #89 on claims register. | 6990-003 | | 22.04 | 76,898.24 |
| 12/26/13 | 010118 | Aaron Breitenbach<br>2205-1/2 South Ave W<br>Missoula, MT 59801 | Claim 000091, Payment 20.10377% | 6990-003 | | 127.86 | 76,770.38 |
| 12/26/13 | 010119 | Daniel G Wall<br>1009 9th Ave S<br>Great Falls MT 59405 | Claim 000092, Payment 21.77320%<br>(92-1) No amount given. Court Correction: name, address changed to match claim form | 6990-003 | | 219.50 | 76,550.88 |
| 12/26/13 | 010120 | Sierra J Baker<br>376 Daley Ln<br>Kalispell, MT 59901 | Claim 000093, Payment 15.84491%<br>(93-1) Court correction: name changed to match claim form | 6990-003 | | 42.87 | 76,508.01 |
| 12/26/13 | 010121 | KFC Corporation<br>c/o Erika R. Barnes, Esq<br>Stites & Harbison, PLLC<br>401 Commerce St, Suite 800 | Claim 000094, Payment 3.86017%<br>(94-1) Administrative Expense Claim of KFC Corporation | 6990-003 | | 1,125.90 | 75,382.11 |

Page Subtotals     0.00     5,110.93

LF08A124  UST Form 101-7-TDR (10/1/2010) *(Page: 45)*

Ver: 20.00d

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 10-00616 -FPC |
| Case Name: | DEVELOPMENTS DIVERSIFIED CORP. |
| Taxpayer ID No.: | ******9620 |
| For Period Ending: | 10/05/17 |

| Trustee Name: | ANTHONY E. GRABICKI |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | ******6430 Checking Account |
| Blanket Bond (per case limit): | $ 65,574,033.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Nashville TN 37219 | | | | | |
| * 12/26/13 | 010122 | Mike Sullivan<br>3218 Spurgin Rd<br>Missoula, MT 59804 | Claim 000095, Payment 3.86007%<br>(95-1) Court Correction: Address<br>changed to match claim form | 6990-003 | | 39.70 | 75,342.41 |
| * 12/26/13 | 010123 | Sam Lukenbill<br>3283 Grandview Rd.<br>East Helena, MT 59635 | Claim 000096, Payment 10.44237% | 6990-003 | | 19.38 | 75,323.03 |
| * 12/26/13 | 010124 | Anthony Booth<br>1508 Gallatin #2<br>Helena, MT 59601 | Claim 000097, Payment 15.83297%<br>(97-1) Court Correction: address<br>change on claim form incomplete – unable to change. | 6990-003 | | 72.04 | 75,250.99 |
| * 12/26/13 | 010125 | Brett Harris<br>1125 10th Ave. South<br>Great Falls, MT 59405-2159 | Claim 100, Payment 12.53234% | 6990-003 | | 3,536.56 | 71,714.43 |
| 12/30/13 | 14 | K.F.C. OF W.E.M., INC.<br>P.O. BOX 2659<br>WENATCHEE, WA 98807 | COMPROMISE OF CLAIM | 1241-000 | 1,318.74 | | 73,033.17 |
| * 01/02/14 | 010076 | William L. Hames<br>Hames Anderson & Whitlows PS<br>P.O. Box 5498<br>Kennewick, WA 99336-0498 | Other Professional Fees (Prior Chap<br>Proposed distribution needs to be recalculated to<br>reflect payroll taxes for employee claims. | 6700-003 | | -2,988.59 | 76,021.76 |
| * 01/02/14 | 010077 | DAVIDSON BACKMAN MEDEIROS<br>601 W RIVERSIDE AVE. STE 1550<br>SPOKANE WA 99201 | Other Professional Fees (Prior Chap<br>Proposed distribution needs to be recalculated to<br>reflect payroll taxes for employee claims. | 6700-003 | | -5,839.54 | 81,861.30 |
| * 01/02/14 | 010078 | RANDALL J DANSKIN PS<br>601 W RIVERSIDE AVE STE1500<br>SPOKANE WA 99201 | Attorney for Trustee Fees (Trustee<br>Proposed distribution needs to be recalculated to<br>reflect payroll taxes for employee claims. | 6110-003 | | -10,881.69 | 92,742.99 |
| * 01/02/14 | 010079 | RANDALL J DANSKIN PS<br>601 W RIVERSIDE AVE STE1500<br>SPOKANE WA 99201 | Attorney for Trustee Expenses (Trus<br>Proposed distribution needs to be recalculated to<br>reflect payroll taxes for employee claims. | 6120-003 | | -187.17 | 92,930.16 |
| * 01/03/14 | 010080 | RANDALL J DANSKIN PS | Trustee Compensation (Chapter 11) | 6101-003 | | -8,684.85 | 101,615.01 |

| Page Subtotals | 1,318.74 | -24,914.16 |

LFORM24  UST Form 101-7-TDR (10/1/2010) (Page: 46)

Ver: 20.00d

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 10-00616 -FPC | Trustee Name: | DEVELOPMENTS DIVERSIFIED CORP. |
| Case Name: | DEVELOPMENTS DIVERSIFIED CORP. | Bank Name: | ANTHONY E. GRABICKI |
| | | | ASSOCIATED BANK |
| Taxpayer ID No: | ******9620 | Account Number / CD #: | ******6430 Checking Account |
| For Period Ending: | 10/05/17 | Blanket Bond (per case limit): | $ 65,574,033.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | | | | 101,845.68 |
| * 01/03/14 | 010081 | 601 W RIVERSIDE AVE STE1500 SPOKANE WA 99201 | Proposed distribution needs to be recalculated to reflect payroll taxes for employee claims. | | | | |
| | | MCDIRMID MIKKELSEN & SECREST PS 926 W. SPRAGUE, STE. 300 SPOKANE, WA 99201-4000 | Accountant for Trustee Fees (Truste Proposed distribution needs to be recalculated to reflect payroll taxes for employee claims. | 6310-003 | | -230.67 | |
| * 01/03/14 | 010082 | GUTHALS, HUNNES & REUSS, P.C. 175 N. 27TH ST., STE. 903 BILLINGS, MT 59101 | Other Professional Fees (Prior Chap Proposed distribution needs to be recalculated to reflect payroll taxes for employee claims. | 6700-003 | | -63.45 | 101,909.13 |
| * 01/03/14 | 010083 | % AT&T Corp James Grudus, Esq. One AT&T Way, Room 3A218 Bedminster, NJ 07921 Phone: (908) 234-3318 Fax: (832) 213-0157 | Claim 000021, Payment 3.86100% Proposed distribution needs to be recalculated to reflect payroll taxes for employee claims. | 6990-003 | | -23.00 | 101,932.13 |
| * 01/03/14 | 010084 | City of Othello 500 E. MAIN STREET OTHELLO, WA 99344 | Claim 000050, Payment 3.85904% Proposed distribution needs to be recalculated to reflect payroll taxes for employee claims. | 6990-003 | | -32.70 | 101,964.83 |
| * 01/03/14 | 010085 | Eastern Oregon Heating & Air PO Box 733 Hermiston, OR 97838 | Claim 000051, Payment 3.85526% Proposed distribution needs to be recalculated to reflect payroll taxes for employee claims. | 6990-003 | | -8.79 | 101,973.62 |
| * 01/03/14 | 010086 | Fred Carlson, Jr. Electrical P.O. Box 1350 Hermiston, OR 97838 | Claim 000052, Payment 3.86073% Proposed distribution needs to be recalculated to reflect payroll taxes for employee claims. | 6990-003 | | -20.38 | 101,994.00 |
| * 01/03/14 | 010087 | ScotsMan HM LLC 2727 1st Avenue South Great Falls, MT 59401 | Claim 000053, Payment 3.86026% Proposed distribution needs to be recalculated to reflect payroll taxes for employee claims. | 6990-003 | | -16.74 | 102,010.74 |
| * 01/03/14 | 010088 | City of Great Falls Utility Dept City of Great Falls PO Box 5021 Great Falls, MT 59403-5021 | Claim 000054, Payment 3.86030% Proposed distribution needs to be recalculated to reflect payroll taxes for employee claims. | 6990-003 | | -119.44 | 102,130.18 |

| | | Page Subtotals | | | 0.00 | -515.17 | |

LF0RM24  UST Form 101-7-TDR (10/1/2010) (Page: 47)

Ver: 20.00d

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No.: 10-00616 -FPC
Case Name: DEVELOPMENTS DIVERSIFIED CORP.

Taxpayer ID No: ******9620
For Period Ending: 10/05/17

Trustee Name: ANTHONY E. GRABICKI
Bank Name: ASSOCIATED BANK
Account Number / CD #: ******6430 Checking Account

Blanket Bond (per case limit): $ 65,574,033.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 01/03/14 | 010089 | City of Great Falls Utility Dept<br>City of Great Falls<br>PO Box 5021<br>Great Falls, MT 59403-5021 | Claim 000055, Payment 3.86021%<br>Proposed distribution needs to be recalculated to reflect payroll taxes for employee claims. | 6990-003 | | -11.51 | 102,141.69 |
| 01/03/14 | 010090 | Bugni Plumbing & Heating<br>2618 Walnut St. Alley<br>Butte, MT 59701 | Claim 000056, Payment 3.85874%<br>Proposed distribution needs to be recalculated to reflect payroll taxes for employee claims. | 6990-003 | | -15.21 | 102,156.90 |
| 01/03/14 | 010091 | David W Powell<br>1207 E Highwood Lane<br>Coeur d'Alene ID 83815 | Claim 000058, Payment 3.86184%<br>Proposed distribution needs to be recalculated to reflect payroll taxes for employee claims. | 6990-003 | | -17.61 | 102,174.51 |
| 01/03/14 | 010092 | Ogle Heating & Cooling LLC<br>PO Box 607<br>Kila MT 59920 | Claim 000060, Payment 3.85965%<br>Proposed distribution needs to be recalculated to reflect payroll taxes for employee claims. | 6990-003 | | -53.90 | 102,228.41 |
| 01/03/14 | 010093 | West Coast Cash Register Systems<br>9922 E. Montgomery Drive, Ste 1<br>Spokane Valley, WA 99206 | Claim 000061, Payment 3.83782%<br>Proposed distribution needs to be recalculated to reflect payroll taxes for employee claims. | 6990-003 | | -1.24 | 102,229.65 |
| 01/03/14 | 010094 | Ken's Refrigeration<br>P.O. Box 286<br>Great Falls MT 59403-0286 | Claim 000062, Payment 3.86012%<br>Proposed distribution needs to be recalculated to reflect payroll taxes for employee claims. | 6990-003 | | -64.73 | 102,294.38 |
| 01/03/14 | 010095 | Sue Stremel<br>42 Rockefeller Dr<br>Kalispell MT 59901 | Claim 000063, Payment 3.86380%<br>Proposed distribution needs to be recalculated to reflect payroll taxes for employee claims. | 6990-003 | | -11.62 | 102,306.00 |
| 01/03/14 | 010096 | Sue Stremel<br>42 Rockefeller Dr<br>Kalispell MT 59901 | Claim 000064, Payment 3.85806%<br>Proposed distribution needs to be recalculated to reflect payroll taxes for employee claims. | 6990-003 | | -7.48 | 102,313.48 |
| 01/03/14 | 010097 | Sue Stremel<br>42 Rockefeller Dr<br>Kalispell MT 59901 | Claim 000065, Payment 3.86817%<br>Proposed distribution needs to be recalculated to reflect payroll taxes for employee claims. | 6990-003 | | -2.50 | 102,315.98 |
| 01/03/14 | 010098 | Bug Doctor Pest Control<br>PO Box 513 | Claim 000069, Payment 3.85833%<br>Proposed distribution needs to be recalculated to | 6990-003 | | -4.63 | 102,320.61 |

Page Subtotals     0.00     -190.43

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 10-00616 -FPC | | Trustee Name: | ANTHONY E. GRABICKI |
| Case Name: | DEVELOPMENTS DIVERSIFIED CORP. | | Bank Name: | ASSOCIATED BANK |
| Taxpayer ID No: | ******9620 | | Account Number / CD #: | ******6430 Checking Account |
| For Period Ending: | 10/05/17 | | Blanket Bond (per case limit): | $ 65,574,033.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | 5 | | 6 | 7 |
| 01/03/14 | 010099 | Black Eagle MT 59414 | reflect payroll taxes for employee claims | | | | 102,387.37 |
| 01/03/14 | 010100 | Montana Electric Sign Co<br>Bryan Haney<br>PO Box 2525<br>Havre MT 59501 | Claim 000070, Payment 3 86008%<br>Proposed distribution needs to be recalculated to<br>reflect payroll taxes for employee claims | 6990-003 | | -66.76 | 102,417.64 |
| 01/03/14 | 010101 | Falls Plumbing Inc<br>2525 16th St<br>Black Eagle, MT 59414-1045 | Claim 000071, Payment 3 86023%<br>Proposed distribution needs to be recalculated to<br>reflect payroll taxes for employee claims | 6990-003 | | -30.27 | 103,119.67 |
| 01/03/14 | 010102 | Capital Insight, LLC<br>16220 N Scottsdale Rd<br>Suite 275<br>Scottsdale AZ 85260 | Claim 000072, Payment 3 86018%<br>Proposed distribution needs to be recalculated to<br>reflect payroll taxes for employee claims | 6990-003 | | -702.03 | 103,125.40 |
| 01/03/14 | 010103 | SRS Inc. The UPS Store<br>331 Valley Mall Parkway<br>East Wenatchee, WA 98802 | Claim 000073, Payment 3 85807%<br>Proposed distribution needs to be recalculated to<br>reflect payroll taxes for employee claims | 6990-003 | | -5.73 | 103,164.68 |
| 01/03/14 | 010104 | Evergreen Disposal<br>PO Box 7158<br>Kalispell, MT 59904 | Claim 000074, Payment 3 86044%<br>Proposed distribution needs to be recalculated to<br>reflect payroll taxes for employee claims | 6990-003 | | -39.28 | 103,286.53 |
| 01/03/14 | 010105 | Credits Incorporated<br>POB 127<br>HERMISTON, OR 97838 | Claim 000075, Payment 3 86002%<br>Proposed distribution needs to be recalculated to<br>reflect payroll taxes for employee claims | 6990-003 | | -121.85 | 103,305.11 |
| 01/03/14 | 010106 | Montana Waste Systems<br>PO BOX 2645<br>GREAT FALLS, MT 59403-2645 | Claim 000076, Payment 3 86118%<br>Proposed distribution needs to be recalculated to<br>reflect payroll taxes for employee claims | 6990-003 | | -18.58 | 103,334.70 |
| 01/03/14 | 010107 | ZACHARY KNOWLTON<br>235 SW 9th ST<br>HERMISTON OR 97838 | Claim 000077, Payment 13 62464%<br>Proposed distribution needs to be recalculated to<br>reflect payroll taxes for employee claims | 6990-003 | | -29.59 | 103,343.90 |
| 01/03/14 | | Advanced Refrigeration & Appliance Inc.<br>1750 Hwy 35<br>Kalispell, MT 59901 | Claim 000078, Payment 3 85906%<br>Proposed distribution needs to be recalculated to<br>reflect payroll taxes for employee claims | 6990-003 | | -9.20 | |

| | | | Page Subtotals | | 0.00 | -1,023.29 | |

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 10-00616 -FPC |
| Case Name: | DEVELOPMENTS DIVERSIFIED CORP. |
| Taxpayer ID No: | ******9620 |
| For Period Ending: | 10/05/17 |

| Trustee Name: | ANTHONY E. GRABICKI |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | ******6430 Checking Account |
| Blanket Bond (per case limit): | $ 65,574,033.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/03/14 | 010108 | Harold Kenneth LaRocque 4248 4th Ave N. Great Falls MT 59405 | Claim 000080, Payment 20.943455% Proposed distribution needs to be recalculated to reflect payroll taxes for employee claims. | 6990-003 | | -559.19 | 103,903.09 |
| 01/03/14 | 010109 | Debra Gay LaRocque 4248 4th Ave N Great Falls MT 59405 | Claim 000081, Payment 20.505593% Proposed distribution needs to be recalculated to reflect payroll taxes for employee claims. | 6990-003 | | -259.40 | 104,162.49 |
| 01/03/14 | 010110 | Lakeside Disposal & Recycling 2000 W Broadway Moses Lake WA 98837 | Claim 000082, Payment 3.90000P% Proposed distribution needs to be recalculated to reflect payroll taxes for employee claims. | 6990-003 | | -0.78 | 104,163.27 |
| 01/03/14 | 010111 | Lisa A Johnson 920 Pullman #5 Missoula MT 59802 | Claim 000083, Payment 9.24706% Proposed distribution needs to be recalculated to reflect payroll taxes for employee claims. | 6990-003 | | -62.88 | 104,226.15 |
| 01/03/14 | 010112 | Chelsea L Fortner 3120 Eldora Lane Missoula, MT 59803 | Claim 000084, Payment 12.29710% Proposed distribution needs to be recalculated to reflect payroll taxes for employee claims. | 6990-003 | | -28.41 | 104,254.56 |
| 01/03/14 | 010113 | James M Erbacher c/o KFC/A&W 3306 Brooks St. Missoula, MT 59801 | Claim 000085A, Payment 21.82381% Proposed distribution needs to be recalculated to reflect payroll taxes for employee claims | 6990-003 | | -3,260.25 | 107,514.81 |
| 01/03/14 | 010114 | Douglas Lynn Russell 790 Jenson Rd. Columbia Falls, MT 59912 | Claim 000086, Payment 20.10228% Proposed distribution needs to be recalculated to reflect payroll taxes for employee claims. | 6990-003 | | -128.14 | 107,642.95 |
| 01/03/14 | 010115 | Jennifer M LaMere-Ivie 1826 7th Ave So. Great Falls MT 59405 | Claim 000087, Payment 14.17022% Proposed distribution needs to be recalculated to reflect payroll taxes for employee claims. | 6990-003 | | -58.54 | 107,701.49 |
| 01/03/14 | 010116 | Brandi M Davidson 125 Dallas Lolo, MT 59847 | Claim 000088, Payment 20.11606% Proposed distribution needs to be recalculated to reflect payroll taxes for employee claims. | 6990-003 | | -125.83 | 107,827.32 |
| 01/03/14 | 010117 | Eric Breitenbach 2205-1/2 South Ave W | Claim 000090, Payment 14.15088% Proposed distribution needs to be recalculated to | 6990-003 | | -22.04 | 107,849.36 |

| | | | Page Subtotals | | 0.00 | -4,505.46 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 10-00616 -FPC | | | | | |
| Case Name: | DEVELOPMENTS DIVERSIFIED CORP. | | Trustee Name: | ANTHONY E. GRABICKI | | |
| | | | Bank Name: | ASSOCIATED BANK | | |
| Taxpayer ID No.: | ******9620 | | Account Number / CD #: | ******6430  Checking Account | | |
| For Period Ending: | 10/05/17 | | Blanket Bond (per case limit): | $ 65,574,033.00 | | |
| | | | Separate Bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) | Uniform Tran Code |
|---|---|---|---|---|---|---|---|
| * 01/03/14 | 010118 | Aaron Breitenbach 2205-1/2 South Ave W Missoula, MT 59801 | reflect payroll taxes for employee claims. Claim 000091, Payment 20.10377% Proposed distribution needs to be recalculated to reflect payroll taxes for employee claims. | | -127.86 | 107,977.22 | 6990-003 |
| * 01/03/14 | 010119 | Daniel G Wall 1009 9th Ave S Great Falls MT 59405 | Claim 000092, Payment 21.77320% Proposed distribution needs to be recalculated to reflect payroll taxes for employee claims. | | -219.50 | 108,196.72 | 6990-003 |
| * 01/03/14 | 010120 | Sierra J Baker 376 Daley Ln. Kalispell, MT 59901 | Claim 000093, Payment 15.84491% Proposed distribution needs to be recalculated to reflect payroll taxes for employee claims. | | -42.87 | 108,239.59 | 6990-003 |
| * 01/03/14 | 010121 | KFC Corporation c/o Erika R. Barnes, Esq Stites & Harbison, PLLC 401 Commerce St, Suite 800 Nashville TN 37219 | Claim 000094, Payment 3.86017% Proposed distribution needs to be recalculated to reflect payroll taxes for employee claims. | | -1,125.90 | 109,365.49 | 6990-003 |
| * 01/03/14 | 010122 | Mike Sullivan 3218 Spurgin Rd Missoula, MT 59804 | Claim 000095, Payment 3.86007% Proposed distribution needs to be recalculated to reflect payroll taxes for employee claims. | | -39.70 | 109,405.19 | 6990-003 |
| * 01/03/14 | 010123 | Sam Lukenbill 3283 Grandview Rd. East Helena, MT 59635 | Claim 000096, Payment 10.44237% Proposed distribution needs to be recalculated to reflect payroll taxes for employee claims. | | -19.38 | 109,424.57 | 6990-003 |
| * 01/03/14 | 010124 | Anthony Booth 1508 Gallatin #2 Helena, MT 59601 | Claim 000097, Payment 15.83297% Proposed distribution needs to be recalculated to reflect payroll taxes for employee claims. | | -72.04 | 109,496.61 | 6990-003 |
| * 01/03/14 | 010125 | Brett Harris 1125 10th Ave. South Great Falls, MT 59405-2159 | Claim 100, Payment 12.53234% Proposed distribution needs to be recalculated to reflect payroll taxes for employee claims. | | -3,536.56 | 113,033.17 | 6990-003 |
| 01/08/14 | 12 | C & J DEVELOPMENT, INC. 302 Misty Pines Trail Hamilton, MT 59840 | COMPROMISE OF CLAIM | 8,000.00 | | 121,033.17 | 1223-000 |

| | | | Page Subtotals | 8,000.00 | -5,183.81 | |

LFORM24  UST Form 101-7-TDR (10/1/2010) (Page: 51)

Ver: 20.00d

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 10-00616 -FPC |
|---|---|
| Case Name: | DEVELOPMENTS DIVERSIFIED CORP. |
| Taxpayer ID No: | ******9620 |
| For Period Ending: | 10/05/17 |

| Trustee Name: | ANTHONY E. GRABICKI |
|---|---|
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | ******6430  Checking Account |
| Blanket Bond (per case limit): | $ 65,574,033.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/08/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 166.21 | 120,866.96 |
| 01/28/14 | 14 | K.F.C. OF W.E.M., INC. P. O. BOX 2659 WENATCHEE, WA 98807 | COMPROMISE OF CLAIM | 1241-000 | 1,318.74 | | 122,185.70 |
| 02/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 177.27 | 122,008.43 |
| 02/26/14 | 010126 | EMPLOYMENT SECURITY DEPARTMENT WASHINGTON STATE PO BOX 9046 OLYMPIA WA 98507-9046 | Tax Payment for 2012(1Q & 3Q) | 6820-000 | | 38.73 | 121,969.70 |
| 02/28/14 | 14 | K.F.C. OF W.E.M., INC P.O. BOX 2659 WENATCHEE, WA 98807 | COMPROMISE OF CLAIM | 1241-000 | 1,318.74 | | 123,288.44 |
| 03/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 163.91 | 123,124.53 |
| 03/28/14 | 14 | K.F.C. OF W.E.M., INC P. O. BOX 2659 WENATCHEE, WA 98807 | COMPROMISE OF CLAIM | 1241-000 | 1,318.74 | | 124,443.27 |
| 04/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 183.32 | 124,259.95 |
| 04/29/14 | 14 | K.F.C. OF W.E.M., INC. P. O. BOX 2659 WENATCHEE, WA 98807 | COMPROMISE OF CLAIM | 1241-000 | 1,318.74 | | 125,578.69 |
| 05/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 178.91 | 125,399.78 |
| 06/06/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 186.43 | 125,213.35 |
| 06/18/14 | 41 | Department of Corrections Restitution P. O. Box 201350 Helena, MT 59620-1350 | COURT ORDERED RESTITUTION | 1290-000 | 67.92 | | 125,281.27 |
| 07/08/14 | 41 | Department of Corrections Restitutions P. O. Box 201350 Helena MT 59620-1350 | Court Ordered Restitution | 1290-000 | 3.75 | | 125,285.02 |
| | | Page Subtotals | | | 5,346.63 | 1,094.78 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 10-00616 -FPC | | Trustee Name: | ANTHONY E. GRABICKI |
| Case Name: | DEVELOPMENTS DIVERSIFIED CORP. | | Bank Name: | ASSOCIATED BANK |
| Taxpayer ID No: | ******9620 | | Account Number / CD #: | ******6430  Checking Account |
| For Period Ending: | 10/05/17 | | Blanket Bond (per case limit): | $ 65,574,033.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/08/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 180.19 | 125,104.83 |
| 08/05/14 | 14 | K F C OF W.E.M., INC P. O. BOX 2659 WENATCHEE, WA 98807 | COMPROMISE OF CLAIM | 1241-000 | 5,204.59 | | 130,309.42 |
| 08/05/14 | 13 | CALVIN AND JANAE WHITE FAMILY LIMITED PARTNERSHIP 4000 STATE ROUTE 28 ROCK ISLAND, WA 98850 | COMPROMISE OF CLAIM | 1241-000 | 54,000.00 | | 184,309.42 |
| 08/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 186.00 | 184,123.42 |
| 08/19/14 | 12 | DELORIS MATSON | COMPROMISE OF CLAIM | 1223-000 | 12,000.00 | | 196,123.42 |
| 09/08/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 269.84 | 195,853.58 |
| 10/07/14 | 010127 | U S BANKRUPTCY COURT CLERK | COURT COSTS Adv. Filing Fee of $293 - 12-80074, Conversion Fee - $15; Amendment to List of Creditors - $60 | 2700-003 | | 368.00 | 195,485.58 |
| 10/09/14 | 010127 | U S BANKRUPTCY COURT CLERK | COURT COSTS | 2700-003 | | -368.00 | 195,853.58 |
| 10/23/14 | 010128 | U S BANKRUPTCY COURT CLERK | COURT COSTS Adv Filing Fee ($293); Conversion Fee ($15); Amendment to List of Creditors ($60) | 2700-000 | | 368.00 | 195,485.58 |
| 12/05/14 | | Cashmere Valley Bank PO Box G 117 Aplets Way Cashmere, WA 98815 | Account Transfers | 9999-000 | 143.17 | | 195,628.75 |
| 02/19/15 | 010129 | RANDALL | DANSKIN PS 601 W RIVERSIDE AVE STE1500 SPOKANE WA 99201 | Chapter 7 Trustee Compensation | 2100-000 | | 20,777.43 | 174,851.32 |
| 02/19/15 | 010130 | RANDALL | DANSKIN PS 601 W RIVERSIDE AVE STE1500 SPOKANE WA 99201 | Attorney for Trustee Fees/Expenses     Fees     18,570.00 | 3110-003 | | 20,806.29 | 154,045.03 |
| | | | Page Subtotals | | 71,347.76 | 42,587.75 | |

LFORM24   UST Form 101-7-TDR (10/1/2010) (Page: 53)

Ver: 20.00d

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 10-00616 -FPC |
|---|---|
| Case Name: | DEVELOPMENTS DIVERSIFIED CORP. |
| Taxpayer ID No.: | ******9620 |
| For Period Ending: | 10/05/17 |

| Trustee Name: | |
|---|---|
| Bank Name: | ANTHONY E. GRABICKI / ASSOCIATED BANK |
| Account Number / CD #: | ******6430 Checking Account |
| Blanket Bond (per case limit): | $ 65,574,033.00 |
| Separate Bond (if applicable): | |

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Deposits ($) | Uniform Tran Code | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| * 02/19/15 | 010130 | RANDALL J DANSKIN PS 601 W RIVERSIDE AVE STE1500 SPOKANE WA 99201 | Expenses 2,236.29 Attorney for Trustee Fees/Expenses | | 3120-003 | -20,806.29 | 174,851.32 |
| 02/19/15 | 010131 | RANDALL J DANSKIN PS 601 W RIVERSIDE AVE STE1500 SPOKANE WA 99201 | Fees ( 18,570.00 ) Expenses ( 2,236.29 ) Attorney for Trustee/Fees | | 3110-003 3120-003 | 18,570.00 | 156,281.32 |
| 02/19/15 | 010132 | RANDALL J DANSKIN PS 601 W RIVERSIDE AVE STE1500 SPOKANE WA 99201 | Attorney for Trustee/Expenses | | 3120-000 | 2,236.29 | 154,045.03 |
| 02/19/15 | 010133 | RANDALL J DANSKIN PS 601 W RIVERSIDE AVE STE1500 SPOKANE WA 99201 | Attorney for Trustee Prior Ch. Fees | | 6110-000 | 38,103.09 | 115,941.94 |
| 02/19/15 | 010134 | RANDALL J DANSKIN PS 601 W RIVERSIDE AVE STE1500 SPOKANE WA 99201 | Attorney for Trustee Exp. Prior Ch. | | 6120-000 | 655.38 | 115,286.56 |
| 02/19/15 | 010135 | MCDIRMID MIKKELSEN & SECREST PS 926 W. SPRAGUE, STE. 300 SPOKANE, WA 99201-1000 | Accountant for Trustee Fees | | 6310-000 | 807.76 | 114,478.80 |
| 02/19/15 | 010136 | Advanced Refrigeration & Appliance Inc. 1750 Hwy 35 Kalispell, MT 59901 | Claim 78-1, Final Distribution FINAL DISTRIBUTION | | 6990-000 | 32.22 | 114,446.58 |
| 02/19/15 | 010137 | Brett Harris 1125 10th Ave. South Great Falls, MT 59405-2159 | FINAL PAYMENT FROM BANKRUPT ESTATE | | 6990-000 | 6,261.59 | 108,184.99 |
| 02/19/15 | 010138 | Bug Doctor Pest Control PO Box 513 Black Eagle MT 59414 | FINAL PAYMENT FROM BANKRUPT ESTATE | | 6990-000 | 16.22 | 108,168.77 |

| Page Subtotals | | 0.00 | 45,876.26 |
|---|---|---|---|

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 10-00616 -FPC | Trustee Name: | ANTHONY E. GRABICKI |
| Case Name: | DEVELOPMENTS DIVERSIFIED CORP. | Bank Name: | ASSOCIATED BANK |
| Taxpayer ID No: | ******9620 | Account Number / CD #: | ******6430  Checking Account |
| For Period Ending: | 10/05/17 | Blanket Bond (per case limit): | $ 65,574,033 00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/19/15 | 010139 | Bugni Plumbing & Heating 2618 Walnut St. Alley Butte, MT 59701 | FINAL PAYMENT FROM BANKRUPT ESTATE FINAL PAYMENT FROM BANKRUPT ESTATE | 6990-000 | | 53.28 | 108,115.49 |
| 02/19/15 | 010140 | Capital Insight, LLC 16220 N Scottsdale Rd Suite 275 Scottsdale AZ 85260 | FINAL PAYMENT FROM BANKRUPT ESTATE | 6990-000 | | 2,458.21 | 105,657.28 |
| 02/19/15 | 010141 | City of Great Falls Utility Dept City of Great Falls PO Box 5021 Great Falls, MT 59403-5021 | FINAL PAYMENT FROM BANKRUPT ESTATE FINAL PAYMENT FROM BANKRUPT ESTATE | 6990-000 | | 418.22 | 105,239 06 |
| 02/19/15 | 010142 | City of Great Falls Utility Dept City of Great Falls PO Box 5021 Great Falls, MT 59403-5021 | FINAL PAYMENT FROM BANKRUPT ESTATE | 6990-000 | | 40.30 | 105,198.76 |
| 02/19/15 | 010143 | City of Othello 500 E. MAIN STREET OTHELLO, WA 99344 | FINAL PAYMENT FROM BANKRUPT ESTATE | 6990-000 | | 114.53 | 105,084.23 |
| 02/19/15 | 010144 | Credits Incorporated POB 127 HERMISTON, OR 97838 | FINAL PAYMENT FROM BANKRUPT ESTATE | 6990-000 | | -426.68 | 104,657.55 |
| 02/19/15 | 010145 | David W Powell 1207 E Highwood Lane Coeur d'Alene ID 83815 | FINAL PAYMENT FROM BANKRUPT ESTATE FINAL PAYMENT FROM BANKRUPT ESTATE | 6990-000 | | 61.64 | 104,595.91 |
| 02/19/15 | 010146 | Eastern Oregon Heating & Air PO Box 733 Hermiston, OR 97838 | FINAL PAYMENT FROM BANKRUPT ESTATE FINAL PAYMENT FROM BANKRUPT ESTATE | 6990-000 | | 30.81 | 104,565 10 |
| 02/19/15 | 010147 | Evergreen Disposal PO Box 7158 Kalispell, MT 59904 | FINAL PAYMENT FROM BANKRUPT ESTATE | 6990-000 | | 137.54 | 104,427.56 |
| | | | Page Subtotals | | 0.00 | 3,741.21 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No.: 10-00616 -FPC

Case Name: DEVELOPMENTS DIVERSIFIED CORP.

Taxpayer ID No.: ********9620

For Period Ending: 10/05/17

Trustee Name: ANTHONY E. GRABICKI

Bank Name: ASSOCIATED BANK

Account Number / CD #: ******6430 Checking Account

Blanket Bond (per case limit): $ 65,574,033 00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/19/15 | 010148 | Falls Plumbing Inc 2525 16th St Black Eagle, MT 59414-1045 | FINAL PAYMENT FROM BANKRUPT ESTATE FINAL PAYMENT FROM BANKRUPT ESTATE | 6990-000 | | 105.99 | 104,321.57 |
| 02/19/15 | 010149 | Fred Carlson, Jr Electrical P.O. Box 1350 Hermiston, OR 97838 | FINAL PAYMENT FROM BANKRUPT ESTATE changed to match claim form | 6990-000 | | 71.35 | 104,250.22 |
| 02/19/15 | 010150 | GUTHALS, HUNNES & REUSS, P.C. 175 N 27TH ST , STE. 903 BILLINGS, MT 59101 | FINAL PAYMENT FROM BANKRUPT ESTATE | 6700-000 | | 222.18 | 104,028.04 |
| 02/19/15 | 010151 | Ken's Refrigeration P.O. Box 286 Great Falls MT 59403-0286 | FINAL PAYMENT FROM BANKRUPT ESTATE | 6990-000 | | 226.66 | 103,801.38 |
| 02/19/15 | 010152 | KFC Corporation c/o Erika R. Barnes, Esq Stites & Harbison, PLLC 401 Commerce St, Suite 800 Nashville TN 37219 | FINAL PAYMENT FROM BANKRUPT ESTATE FINAL PAYMENT FROM BANKRUPT ESTATE | 6990-000 | | 3,942.44 | 99,858.94 |
| 02/19/15 | 010153 | Mike Sullivan 3218 Spurgin Rd Missoula, MT 59804 | FINAL PAYMENT FROM BANKRUPT ESTATE FINAL PAYMENT FROM BANKRUPT ESTATE | 6990-000 | | 139.01 | 99,719.93 |
| 02/19/15 | 010154 | Montana Electric Sign Co Bryan Haney PO Box 2525 Havre MT 59501 | FINAL PAYMENT FROM BANKRUPT ESTATE | 6990-000 | | 233.77 | 99,486.16 |
| 02/19/15 | 010155 | Montana Waste Systems PO BOX 2645 GREAT FALLS, MT 59403-2645 | FINAL PAYMENT FROM BANKRUPT ESTATE | 6990-000 | | 65.04 | 99,421.12 |
| 02/19/15 | 010156 | Ogle Heating & Cooling LLC PO Box 607 Kila MT 59920 | FINAL PAYMENT FROM BANKRUPT ESTATE FINAL PAYMENT FROM BANKRUPT ESTATE | 6990-000 | | 188.76 | 99,232.36 |
| | | | Page Subtotals | | 0.00 | 5,195.20 | |

LFORM24 UST Form 101-7-TDR (10/1/2010) (Page: 56)

Ver: 20.00d

FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 10-00616 -FPC |
|---|---|
| Case Name: | DEVELOPMENTS DIVERSIFIED CORP. |
| Taxpayer ID No: | ******9620 |
| For Period Ending: | 10/05/17 |

| Trustee Name: | ANTHONY E. GRABICKI |
|---|---|
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | ******6430 Checking Account |
| Blanket Bond (per case limit): | $ 65,574,033 00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/19/15 | 010157 | RANDALL J DANSKIN PS 601 W RIVERSIDE AVE STE1500 SPOKANE WA 99201 | TRUSTEE FEES - PRIOR CHAPTER | 6101-000 | | 30,410.69 | 68,821.67 |
| 02/19/15 | 010158 | ScotsMan HM LLC 2727 1st Avenue South Great Falls, MT 59401 | FINAL PAYMENT FROM BANKRUPT ESTATE | 6990-003 | | 58.61 | 68,763.06 |
| 02/19/15 | 010159 | SRS Inc. The UPS Store 331 Valley Mall Parkway East Wenatchee, WA 98802 | FINAL PAYMENT FROM BANKRUPT ESTATE | 6990-000 | | 20.07 | 68,742.99 |
| 02/19/15 | 010160 | Sue Stremel 147 Wedgewood Lane Kalispell MT 59901 | FINAL PAYMENT FROM BANKRUPT ESTATE | 6990-000 | | 26.21 | 68,716.78 |
| 02/19/15 | 010161 | Sue Stremel 147 Wedgewood Lane Kalispell, MT 59901 | FINAL PAYMENT FROM BANKRUPT ESTATE | 6990-000 | | 40.65 | 68,676.13 |
| 02/19/15 | 010162 | Sue Stremel 147 Wedgewood Lane Kalispell MT 59901 | FINAL PAYMENT FROM BANKRUPT ESTATE | 6990-000 | | 8.74 | 68,667.39 |
| 02/19/15 | 010163 | William L. Hames Hames Anderson & Whitlows PS P.O. Box 5498 Kennewick, WA 99336-0498 | FINAL PAYMENT FROM BANKRUPT ESTATE | 6700-000 | | 10,464.79 | 58,202.60 |
| 02/19/15 | 010164 | DAVIDSON BACKMAN MEDEIROS 601 W. RIVERSIDE AVE. STE 1550 SPOKANE WA 99201 | ATTORNEY FOR TRUSTEE -FEES | 6700-000 | | 40,923.60 | 17,279.00 |
| 02/19/15 | 010165 | Office of the U.S. Trustee 920 W. Riverside Ave., Suite 593 Spokane, WA 99201 | UST QUARTERLY FEES - PRIOR CHAPTER | 2950-000 | | 13,975.00 | 3,304.00 |
| 02/23/15 | | INTERNAL REVENUE SERVICE OGDEN UTAH 84202 | MEDICARE MANUAL | 6950-003 | | 47.81 | 3,256.19 |

| | | Page Subtotals | | | 0.00 | 95,976.17 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 10-00616 -FPC |
|---|---|
| Case Name: | DEVELOPMENTS DIVERSIFIED CORP. |
| Taxpayer ID No: | ******9620 |
| For Period Ending: | 10/05/17 |

| Trustee Name: | ANTHONY E. GRABICKI |
|---|---|
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | ******6430 Checking Account |

| Blanket Bond (per case limit): | $ 65,574,033 00 |
|---|---|
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/23/15 | | INTERNAL REVENUE SERVICE OGDEN UTAH 84202 | SOCIAL SECURITY MANUAL | 6950-003 | | 204.40 | 3,051.79 |
| 02/23/15 | 010166 | Aaron Breitenbach 2205-1/2 South Ave W Missoula, MT 59801 | FINAL PAYMENT - WAGE CLAIM Claim #91, Final Payment | 6950-003 | | 79.39 | 2,972.40 |
| 02/23/15 | 010167 | Anthony Booth 1508 Gallatin #2 Helena, MT 59601 | FINAL PAYMENT - WAGE CLAIM Claim #97-1, final payment wage claim | 6950-003 | | 56.80 | 2,915.60 |
| 02/23/15 | 010168 | Brandi M Davidson 125 Dallas Lolo, MT 59847 | FINAL PAYMENT - WAGE CLAIM CLAIM 88-1, FINAL PAYMENT - WAGE CLAIM | 6950-000 | | 78.09 | 2,837.51 |
| 02/23/15 | 010169 | Chelsea L Fortner 3120 Eldora Lane Missoula, MT 59803 | FINAL PAYMENT - WAGE CLAIM CLAIM 84-1, FINAL PAYMENT - WAGE CLAIM | 6950-000 | | 28.83 | 2,808.68 |
| 02/23/15 | 010170 | Daniel G Wall 1009 9th Ave S Great Falls MT 59405 | FINAL PAYMENT - WAGE CLAIM CLAIM 92-1, FINAL PAYMENT - WAGE CLAIM | 6950-003 | | 125.84 | 2,682.84 |
| 02/23/15 | 010171 | Debra Gay LaRocque 4248 4th Ave N Great Falls MT 59405 | FINAL PAYMENT - WAGE CLAIM CLAIM 81-1, FINAL PAYMENT - WAGE CLAIM | 6950-000 | | 157.91 | 2,524.93 |
| 02/23/15 | 010172 | Douglas Lynn Russell 790 Jenson Rd. Columbia Falls, MT 59912 | FINAL PAYMENT - WAGE CLAIM CLAIM 86-1, FINAL PAYMENT - WAGE CLAIM | 6950-000 | | 79.57 | 2,445.36 |
| 02/23/15 | 010173 | Eric Breitenbach 2205-1/2 South Ave W Missoula, MT 59801 | FINAL PAYMENT - WAGE CLAIM CLAIM 90-1, FINAL PAYMENT - WAGE CLAIM. | 6950-003 | | 19.43 | 2,425.93 |
| 02/23/15 | 010174 | Harold Kenneth LaRocque 4248 4th Ave N Great Falls MT 59405 | FINAL PAYMENT - WAGE CLAIM CLAIM 80-1, FINAL PAYMENT - WAGE CLAIM | 6950-000 | | 333.28 | 2,092.65 |
| 02/23/15 | 010175 | James M Erbacher | FINAL PAYMENT - WAGE CLAIM | 6950-000 | | 1,864.79 | 227.86 |
| | | | | Page Subtotals | 0.00 | 3,028.33 | |

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 10-00616 -FPC |
|---|---|
| Case Name: | DEVELOPMENTS DIVERSIFIED CORP. |
| Taxpayer ID No: | *******9620 |
| For Period Ending: | 10/05/17 |

| Trustee Name: | ANTHONY E. GRABICKI |
|---|---|
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | ******6430 Checking Account |
| Blanket Bond (per case limit): | $ 65,574,033.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | CLAIM 85-1; FINAL PAYMENT - WAGE CLAIM | | | | 177.29 |
| 02/23/15 | 010176 | c/o KFC/A&W 3306 Brooks St. Missoula, MT 59801 Jennifer M LaMere-Ivie 1826 7th Ave So. Great Falls MT 59405 | FINAL PAYMENT - WAGE CLAIM CLAIM 87-1, FINAL PAYMENT - WAGE CLAIM | 6950-000 | | 50.57 | |
| 02/23/15 | 010177 | Lisa A Johnson 920 Pullman #5 Missoula MT 59802 | FINAL PAYMENT - WAGE CLAIM CLAIM 83-1, FINAL PAYMENT - WAGE CLAIM | 6950-000 | | 84.88 | 92.41 |
| * 02/23/15 | 010178 | Sam Lukenbill 3283 Grandview Rd. East Helena, MT 59635 | FINAL PAYMENT - WAGE CLAIM CLAIM 96-1, FINAL PAYMENT - WAGE CLAIM | 6950-003 | | 23.17 | 69.24 |
| 02/23/15 | 010179 | Sierra J Baker 376 Daley Ln. Kalispell, MT 59901 | FINAL PAYMENT - WAGE CLAIM CLAIM 93-1, FINAL PAYMENT - WAGE CLAIM | 6950-000 | | 33.77 | 35.47 |
| 02/23/15 | 010180 | ZACHARY KNOWLTON 235 SW 9th ST HERMISTON OR 97838 | FINAL PAYMENT - WAGE CLAIM CLAIM 77-1, FINAL PAYMENT - WAGE CLAIM | 6950-000 | | 27.11 | 8.36 |
| * 02/23/15 | 010181 | MONTANA STATE TAX | MONTANA STATE TAX | 6950-003 | | 1.00 | 7.36 |
| * 02/23/15 | 010182 | Lakeside Disposal & Recycling 2000 W Broadway Moses Lake WA 98837 | FINAL PAYMENT FROM BANKRUPT ESTATE Claim 82-1, Final Payment from Bankruptcy Estate | 6990-003 | | 2.71 | 4.65 |
| 02/23/15 | 010183 | West Coast Cash Register Systems 9922 E. Montgomery Drive, Ste 1 Spokane Valley, WA 99206 | FINAL PAYMENT FROM BANKRUPT ESTATE Claim 61-1, Final Payment from Bankruptcy Estate | 6990-000 | | 4.36 | 0.29 |
| 01/06/16 | | FELTMAN GEBHARDT GREER ZEIMANTZ PS TRUST ACCOUNT 421 W RIVERSIDE STE 1400 SPOKANE, WA 99201 | | 1210-000 | 2,864.32 | | 2,864.61 |
| * 01/08/16 | 010170 | Daniel G Wall | FINAL PAYMENT - WAGE CLAIM | 6950-003 | | -125.84 | 2,990.45 |
| | | | | Page Subtotals | 2,864.32 | 101.73 | |

LF0RM24  UST Form 101-7-TDR (10/1/2010) (Page: 59)

Ver: 20.00d

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 10-00616 -FPC |
|---|---|
| Case Name: | DEVELOPMENTS DIVERSIFIED CORP. |
| Taxpayer ID No: | ******9620 |
| For Period Ending: | 10/05/17 |

| Trustee Name: | |
| Bank Name: | ANTHONY E. GRABICKI<br>ASSOCIATED BANK |
| Account Number / CD #: | ******6430  Checking Account |
| Blanket Bond (per case limit): | $ 65,574,033.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/19/16 | | 1009 9th Ave S<br>Great Falls MT 59405<br>ScotsMan 1IN1 LLC | FINAL PAYMENT FROM BANKRUPT ESTATE | 6990-003 | | | 3,049.06 |
| * 01/19/16 | 010158 | 2727 1st Avenue South<br>Great Falls, MT 59401<br>Aaron Breitenbach | FINAL PAYMENT - WAGE CLAIM | 6950-003 | | -58.61 | 3,128.45 |
| * 01/19/16 | 010166 | 2205-1/2 South Ave W<br>Missoula, MT 59801<br>Anthony Booth | FINAL PAYMENT - WAGE CLAIM | 6950-003 | | -79.39 | 3,185.25 |
| * 01/19/16 | 010167 | 1508 Gallatin #2<br>Helena, MT 59601<br>Eric Breitenbach | FINAL PAYMENT - WAGE CLAIM | 6950-003 | | -56.80 | 3,204.68 |
| * 01/19/16 | 010173 | 2205-1/2 South Ave W<br>Missoula, MT 59801<br>Sam Lukenbill | FINAL PAYMENT - WAGE CLAIM | 6950-003 | | -19.43 | 3,227.85 |
| * 01/19/16 | 010178 | 3283 Grandview Rd<br>East Helena, MT 59635<br>Lakeside Disposal & Recycling | FINAL PAYMENT - WAGE CLAIM | 6950-003 | | -23.17 | 3,230.56 |
| * 01/19/16 | 010182 | 2000 W Broadway<br>Moses Lake WA 98837<br>INTERNAL REVENUE SERIVCE | FINAL PAYMENT FROM BANKRUPT ESTATE | 6990-003 | | -2.71 | 3,278.37 |
| * 01/29/16 | | OGDEN UTAH 84202<br>INTERNAL REVENUE SERIVCE | MEDICARE MANUAL | 6950-003 | | -47.81 | 3,482.77 |
| * 01/29/16 | | OGDEN UTAH 84202<br>MONTANA STATE TAX | SOCIAL SECURITY MANUAL | 6950-003 | | -204.40 | 3,483.77 |
| * 01/29/16 | 010181 | INTERNAL REVENUE SERIVCE<br>OGDEN UTAH 84202 | MONTANA STATE TAX | 6950-003 | | -1.00 | 3,435.96 |
| * 01/29/16 | 010184 | INTERNAL REVENUE SERIVCE<br>OGDEN UTAH 84202 | MEDICARE MANUAL | 6950-003 | | 47.81 | 3,231.56 |
| * 01/29/16 | 010185 | | SOCIAL SECURITY MANUAL | 6950-003 | | 204.40 | |

| | | Page Subtotals | | | 0.00 | -241.11 | |

LFORM24  UST Form 101-7-TDR (10/1/2010) (Page: 60)

Ver: 20.00d

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 10-00616 -FPC | |
| Case Name: | DEVELOPMENTS DIVERSIFIED CORP. | |
| Taxpayer ID No: | *******9620 | |
| For Period Ending: | 10/05/17 | |

| | |
|---|---|
| Trustee Name: | ANTHONY E. GRABICKI |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | ******6430  Checking Account |
| Blanket Bond (per case limit): | $ 65,574,033 00 |
| Separate Bond (if applicable): | |

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 01/29/16 | 010186 | MONTANA STATE TAX | MONTANA STATE TAX | 6950-003 | | 1 00 | 3,230.56 |
| 02/05/16 | 010187 | OREGON UNEMPLOYMENT | OREGON UNEMPLOYMENT TAX | 2820-003 | | 0.29 | 3,230.27 |
| 04/01/16 | 010188 | Clerk of the Court<br>U.S Bankruptcy Court<br>P O Box 2164<br>Spokane, WA 99210-2164 | FINAL PAYMENT FROM BANKRUPT ESTATE<br>FINAL PAYMENT FROM BANKRUPT ESTATE<br>ACH Transfer to Court 1/12/16<br>DIVIDENDS REMITTED TO THE COURT<br>ITEM#  CLAIM#  DIVIDEND<br>66  000053  58.61<br>95  000082  2.71<br>109  000096  23.17<br>103  000090  19.43<br>105  000092  125.84<br>104  000091  79.39<br>110  000097  56.80 | | | 365.95 | 2,864.32 |
| 03/06/17 | 010184 | INTERNAL REVENUE SERVICE<br>OGDEN UTAH 84202 | MEDICARE MANUAL | 6990-001 | | -47.81 | 2,912.13 |
| 03/06/17 | 010185 | INTERNAL REVENUE SERVICE<br>OGDEN UTAH 84202 | SOCIAL SECURITY MANUAL | 6950-003 | | -204.40 | 3,116.53 |
| 03/06/17 | 010186 | MONTANA STATE TAX<br>OGDEN UTAH 84202 | MONTANA STATE TAX | 6950-003 | | -1.00 | 3,117.53 |
| 03/06/17 | 010187 | OREGON UNEMPLOYMENT<br>OGDEN UTAH 84202 | OREGON UNEMPLOYMENT TAX | 2820-003 | | -0.29 | 3,117.82 |
| 03/06/17 | 010189 | INTERNAL REVENUE SERVICE<br>OGDEN UTAH 84202 | MEDICARE MANUAL | 6950-000 | | 47.81 | 3,070.01 |
| 03/06/17 | 010190 | INTERNAL REVENUE SERVICE<br>OGDEN UTAH 84202 | SOCIAL SECURITY MANUAL | 6950-000 | | 204.40 | 2,865.61 |
| 03/06/17 | 010191 | DEVELOPMENTS DIVERSIFIED CORPORATION<br>800 N. EASTMONT AVE.<br>EAST WENATCHEE, WA  98802 | PAYMENT TO DEBTOR<br>FUND RECEIVED AFTER TFR AND<br>ABANDONED BY COURT ORDER | 8200-000 | | 2,864.32 | 1.29 |
| 03/07/17 | 010192 | Clerk of the Court | MONTANA STATE TAX | 6950-001 | | 1 00 | 0.29 |

| | Page Subtotals | 0.00 | 3,231.27 |
|---|---|---|---|

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 10-00616 -FPC |
| Case Name: | DEVELOPMENTS DIVERSIFIED CORP. |
| Taxpayer ID No: | ******9620 |
| For Period Ending: | 10/05/17 |

| Trustee Name: | ANTHONY E. GRABICKI |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | ******6430  Checking Account |
| Blanket Bond (per case limit): | $ 65,574,033.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | U S Bankruptcy Court<br>P O Box 2164<br>Spokane, WA  99210-2164 | | | | | 0.00 |
| 03/07/17 | 010193 | Clerk of the Court<br>U S Bankruptcy Court<br>P O Box 2164<br>Spokane, WA  99210-2164 | OREGON UNEMPLOYMENT TAX | 2820-001 | | 0.29 | |

|  |  | COLUMN TOTALS | 508,481.49 | 508,481.49 | 0.00 |
|---|---|---|---|---|---|
| | | Less:   Bank Transfers/CD's | 363,962.11 | 9,000.00 | |
| | | Subtotal | 144,519.38 | 499,481.49 | |
| | | Less:   Payments to Debtors | | 2,864.32 | |
| | | Net | 144,519.38 | 496,617.17 | |

| Page Subtotals | 0.00 | 0.29 |
|---|---|---|

LFORM24  **UST Form 101-7-TDR (10/1/2010)** *(Page: 62)*

Ver: 20.00d

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 10-00616 -FPC | | | Trustee Name: | ANTHONY E. GRABICKI |
| Case Name: | DEVELOPMENTS DIVERSIFIED CORP. | | | Bank Name: | BANK OF AMERICA |
| Taxpayer ID No: | ******9620 | | | Account Number / CD #: | ******6328  GENERAL CHECKING |
| For Period Ending: | 10/05/17 | | | Blanket Bond (per case limit): | $ 65,574,033.00 |
| | | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 07/02/12 | 16 | Chapter 11 Trustee | Balance of funds upon conversion | 1290-000 | 264,318.89 | | 264,318.89 |
| 07/09/12 | 5 | Transfer from Acct # ******2163 | Bank Funds Transfer | 1290-000 | 788.45 | | 265,107.34 |
| 07/09/12 | 6 | Transfer from Acct # ******8684 | Bank Funds Transfer | 1290-000 | 10.34 | | 265,117.68 |
| 07/09/12 | 4 | Transfer from Acct # ******1356 | Bank Funds Transfer | 1290-000 | 854.54 | | 265,972.22 |
| 07/09/12 | 2 | Transfer from Acct # ******5465 | Bank Funds Transfer | 1290-000 | 81.85 | | 266,054.07 |
| 07/09/12 | | Transfer from Acct #******3166 | Bank Funds Transfer | 9999-000 | 97,477.34 | | 363,531.41 |
| 08/08/12 | | Bank of America | Bank Service Fee | 2600-000 | | 440.46 | 363,090.95 |
| 09/04/12 | | Bank of America | Bank Service Fee | 2600-000 | | 461.30 | 362,629.65 |
| 10/03/12 | * | Bank of America | Bank Service Fee | 2600-003 | -416.13 | | 363,045.78 |
| 10/09/12 | * | Reverses Adjustment IN on 10/03/12 | Bank Service Fee | 2600-003 | -416.13 | | 362,629.65 |
| | | | Should be adjustment out not in | | | | |
| 10/09/12 | | Bank of America | Bank service fee | 2600-000 | | 416.13 | 362,213.52 |
| 10/16/12 | 11 | Saif Corporation | Dividend | 1223-000 | 2,171.00 | | 364,384.52 |
| | | 400 High St. SE | | | | | |
| | | Salem, OR 97312 | | | | | |
| 10/31/12 | | Bank of America | Bank service fee | 2600-000 | | 491.01 | 363,893.51 |
| 11/06/12 | | BANK OF AMERICA | BANK FEES | 2600-000 | | 74.57 | 363,818.94 |
| | | 901 MAIN STREET | | | | | |
| | | 10TH FLOOR | | | | | |
| | | DALLAS, TX 75283 | | | | | |
| 11/06/12 | | Trsf To ASSOCIATED BANK | INITIAL WIRE TRANSFER IN FROM BOFAM | 9999-000 | | 363,818.94 | 0.00 |

| | | | | Page Subtotals | 365,702.41 | 365,702.41 | |

LFORM24  UST Form 101-7-TDR (10/1/2010) (Page: 63)

Ver: 20.00d

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 10-00616 -FPC |
| Case Name: | DEVELOPMENTS DIVERSIFIED CORP |
| Taxpayer ID No: | ********9620 |
| For Period Ending: | 10/05/17 |

| Trustee Name: | |
| Bank Name: | ANTHONY E. GRABICKI |
| | BANK OF AMERICA |
| Account Number / CD #: | ******6328  GENERAL CHECKING |
| Blanket Bond (per case limit): | $ 65,574,033.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | | | | 0.00 |
| | | | COLUMN TOTALS | | 365,702.41 | 365,702.41 | |
| | | | Less:  Bank Transfers/CD's | | 97,477.34 | 363,818.94 | |
| | | | Subtotal | | 268,225.07 | 1,883.47 | |
| | | | Less:  Payments to Debtors | | | 0.00 | |
| | | | Net | | 268,225.07 | 1,883.47 | |
| | | | | | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
| | | | TOTAL - ALL ACCOUNTS | | | | 0.00 |
| | | | Cashmere Valley Bank - Cashmere, WA - ********3166 | | 97,482.34 | 8,861.83 | 0.00 |
| | | | US Bank - Othello, WA - ********9590 | | 40.02 | 40.02 | 0.00 |
| | | | Checking Account - ********6430 | | 144,519.38 | 496,617.17 | 0.00 |
| | | | GENERAL CHECKING - ********6328 | | 268,225.07 | 1,883.47 | 0.00 |
| | | | | | 510,266.81 | 507,402.49 | 0.00 |
| | | | | | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

Trustee's Signature: _____/s/_____   Date 03/12/18

ANTHONY E GRABICKI

Page Subtotals         0.00         0.00

LFORM24

UST Form 101-7-TDR (10/1/2010) (Page 64)

Ver: 20.00d